

THE LOWE FIRM®

04-11-2016

Marte, Jon and Ward, Melissa

**Invoice Number: N/A**
Invoice Period: 10-01-2015 - 03-31-2016

Payment Terms: Due Upon Receipt

**RE: FLSA: Marte, et., al. v. GDIT**

| Date | Professional | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 10-07-2015 | Robert J. Lowe, Jr. | Identify process server via Alexandria contacts; review website; provide information to Pat Kernan. | 0.500 | 240.00 |
| 10-07-2015 | Robert J. Lowe, Jr. | Receive filed copy of complaint; prepare short response; forward complaint to SC co-counsel with update and coordination request re: forward action strategy and division of labor as well as inquiry as to timing of the filing of pro hac vice applications. | 0.500 | 240.00 |
| 10-12-2015 | Robert J. Lowe, Jr. | Prepare memorandum (.5) and attend strategy meeting with Ed Westbrook, Jay Ward, Bobby Wood. | 1.500 | 720.00 |
| 10-20-2015 | Robert J. Lowe, Jr. | Receive email re: preparation of factual statement for use in motion for certification; prepare response to Pat Kernan. | 0.250 | 120.00 |
| 10-22-2015 | Robert J. Lowe, Jr. | Receive telephone call from GDIT attorney Russell Bruch: introduction and request extension; prepare email update to team. | 0.250 | 120.00 |
| 10-22-2015 | Robert J. Lowe, Jr. | Receive and review email from GDIT attorney Bruch with agreed Motion and Order; prepare response. | 0.250 | 120.00 |
| 11-09-2015 | Robert J. Lowe, Jr. | File maintenance and forward strategy updates; --- answer due 11/12/15 | 0.750 | 360.00 |
| 11-16-2015 | Robert J. Lowe, Jr. | Prepare initial discovery plan outlining issues in defendant's answer and analysis of proof issues; prepare working memorandum for discussion with co-counsel. | 2.000 | 960.00 |
| 11-16-2015 | Robert J. Lowe, Jr. | Conference call with Ed Westbrook, Bobby Ward and Katie McElveen: consolidate strategy and coordinate preparation of memoranda of law on Rule 58 options and conditional certification of collection as well as draft Rule 33, 34 and 36 discovery requests. | 0.750 | 360.00 |
| 11-16-2015 | Robert J. Lowe, Jr. | Interview Miami-based GDIT employee John Charcas on issues relating to overtime, regimen, time keeping plus. | 0.750 | 360.00 |
| 11-17-2015 | Robert J. Lowe, Jr. | Prepare email update to team members following re: GDIT position re: conditional certification; prepare separate email to Ed Westbrook: need for discovery drafts (entries consolidated and reduced). | 0.250 | 120.00 |
| 11-17-2015 | Robert J. Lowe, Jr. | Prepare for and phone conference with Ed | 0.250 | 120.00 |

| Date | Professional | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| | | Westbrook: update telephone conference issues re: GDIT and collective action strategy. | | |
| 11-17-2015 | Robert J. Lowe, Jr. | Return telephone call from Pat Kernan: update progress of identifying other persons for collective action: go team and non-go team members; review Painter (relatively small claim; non-go team) and Ricks (hard to contact) issues (time consolidated and reduced). | 0.250 | 120.00 |
| 11-17-2015 | Robert J. Lowe, Jr. | Update spread sheet of potential plaintiffs with updated information and need to follow up; forward to Pat Kernan with follow up requests. | 1.500 | 720.00 |
| 11-17-2015 | Robert J. Lowe, Jr. | Telephone call from co-counsel Ed Westbrook: update and coordination: discovery responses, use of Kernan list and forward action strategy: defendant's potential agreement re: conditional certification. | 0.500 | 240.00 |
| 11-17-2015 | Robert J. Lowe, Jr. | Initial review of 236-page DHS RFP - GD One. | 1.500 | 720.00 |
| 12-02-2015 | Robert J. Lowe, Jr. | Prepare template for us in discussing discovery relating issues and draft pre-trial joint discovery plan. | 1.000 | 480.00 |
| 12-03-2015 | Robert J. Lowe, Jr. | Edit discovery plan and joint discovery draft; forward to Ed Westbrook. | 0.750 | 360.00 |
| 12-03-2015 | Robert J. Lowe, Jr. | Prepare for and extended phone conference with Westbrook: Joint Discovery Plan; update strategy; deal with issues relating to potential Rule 58 issue (time reduced). | 1.000 | 480.00 |
| 12-03-2015 | Robert J. Lowe, Jr. | Receive and review updated memo on mootness of cases and Rule 68; review strategy. | 0.500 | 240.00 |
| 12-04-2015 | Robert J. Lowe, Jr. | Receive and review Marte supplemented W-2 and paystub information related to GDIT; prepare acknowledgement email to Jon; prepare email to Kernan requesting follow up with Melissa Ward. | 0.500 | 240.00 |
| 12-07-2015 | Robert J. Lowe, Jr. | Prepare for and telephone conference with Pat Kernan: forward action re: conditional certification (.75) (time reduced by .25); conference call with Bobby Wood: re: discovery issues, collective action motion and scheduling (1.25) (time reduced by .25). | 2.000 | 960.00 |
| 12-16-2015 | Robert J. Lowe, Jr. | Prepare for (.25) and participate in phone conference with co-counsel re: discovery; initial disclosures, collective action motion and note (1.75)(time reduced by .25). | 2.000 | 960.00 |
| 12-17-2015 | Robert J. Lowe, Jr. | Prepare for and participate in phone conference with co-counsel Kernan and Westbrook team. | 1.000 | 480.00 |
| 12-17-2015 | Robert J. Lowe, Jr. | Receive and review defendants' sketch Scheduling Order; review Katie's suggestions; telephone call with Ed Westbrook; telephone calls to and from GDIT attorney Bruch: work out details in Scheduling Order regarding when memo in opposition due to our motion for conditional certification. | 0.500 | 240.00 |
| 12-17-2015 | Robert J. Lowe, Jr. | Initial receive and review GDIT discovery; final review of Marte discovery. | 0.500 | 240.00 |
| 12-18-2015 | Robert J. Lowe, Jr. | Receive and respond to Katie's inquiry re: service; prepare reply with GDIT discovery; receive response. | 0.250 | 120.00 |
| 12-21-2015 | Robert J. Lowe, Jr. | Receive email from Puma with deposition request; forward availability to co-counsel Ed Westbrook. | 0.500 | 240.00 |
| 12-30-2015 | Robert J. Lowe, Jr. | Prepare for (.25) and phone conference with Jay Ward, Bobby Wood and Pat Kernan: GDIT liability for subcontractor overtime under FLSA; review issues re: narrowing class certification issues, our discovery responses and representative plaintiffs' depositions (time reduced by .5). | 0.500 | 240.00 |
| 01-07-2016 | Robert J. Lowe, Jr. | Outline deposition preparation memo for use with | 3.000 | 1,440.00 |

| Date | Professional | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| | | Melissa Ward (2.0); participate in phone conference with Ms. Ward preparing her for deposition (1.0) (time reduced by 2 hours). | | |
| 01-08-2016 | Robert J. Lowe, Jr. | Adapt memo for use in preparing Marte for deposition (.5); participate in deposition preparation session (1.5) (time reduced by 1 hour). | 2.000 | 960.00 |
| 01-11-2016 | Robert J. Lowe, Jr. | Initial receive and review documents described in GDIT's Rule 45 subpoena from Jon Marte and Melissa Ward. | 2.000 | 960.00 |
| 01-11-2016 | Robert J. Lowe, Jr. | Update strategy and the potential need to serve objections to Rule 45 subpoenas as applicable to parties by review of Rule 45 and Rule 30 and noting that unlicensed counsel Bruch signed both notices by comparison of signatures. | 0.750 | 360.00 |
| 01-11-2016 | Robert J. Lowe, Jr. | Prepare follow on email to Pat Kernan asking clients to confirm that no other documents exist that are described in errant Rule 45 subpoenas; update objection for us in depositions. | 0.500 | 240.00 |
| 01-13-2016 | Robert J. Lowe, Jr. | Prepare for (.25) and conference call with Ed Westbrook, Jay Ward, Bobby Wood and Pat Kernan: discovery on opt-in plaintiffs; update deposition strategy (time reduced by .5). | 0.750 | 360.00 |
| 01-14-2016 | Robert J. Lowe, Jr. | Final preparation to defend Jon Marte deposition (1); meet with Jon Marte for final preparations (2); defend deposition and meet with Russell Bruch (7.5); debrief Marte (.5); post briefing with Kernan (.5). | 11.500 | 5,520.00 |
| 01-15-2016 | Robert J. Lowe, Jr. | Final preparations to defend Melissa Ward deposition (.5); meet with Melissa Ward to prepare her for deposition (2.0); defend Melissa Ward deposition (6.5); debrief Melissa Ward (.75); meet with Russell Bruch (.25); meet with Kernan (.5). | 10.500 | 5,040.00 |
| 01-15-2016 | Robert J. Lowe, Jr. | Analysis of issues related to privileged information requested by GDIT vis a vis non-opted in plaintiffs (.25); telephone conference with Jay Ward (.25). | 0.500 | 240.00 |
| 01-19-2016 | Robert J. Lowe, Jr. | Prepare responses and finalize Rule 33 Requests by reference to exhibits and subpoenaed documents. | 2.500 | 1,200.00 |
| 01-19-2016 | Robert J. Lowe, Jr. | Exchange 19 emails with attorney Pat Kernan: coordinate provision of signed signature page and references to ITOM documents re: "Help Desk" issues, privilege log, damages, Marte text message plus. | 1.500 | 720.00 |
| 01-19-2016 | Robert J. Lowe, Jr. | Coordinate bates stamping convention for ITOM contracts, conduct summary review of 367 pages of contracts for use in responding to defendant's Rule 33 and Rule 34 requests. | 1.000 | 480.00 |
| 01-19-2016 | Robert J. Lowe, Jr. | Prepare responses to and finalize Rule 34 Requests by reference to exhibits and subpoenaed documents. | 2.000 | 960.00 |
| 01-19-2016 | Robert J. Lowe, Jr. | Prepare and publish privilege log. | 0.500 | 240.00 |
| 01-19-2016 | Robert J. Lowe, Jr. | Receive subpoenaed documents from attorney Russell Bruch; forward to Jon Marte with email request. | 0.250 | 120.00 |
| 01-20-2016 | Robert J. Lowe, Jr. | Receive email from Bruch: suggesting alternative disgorgement of information gained during investigation of claim; prepare detailed email to co-counsel Westbrook, Ward and Kernan seeking discussion of issue. | 0.750 | 360.00 |
| 01-20-2016 | Robert J. Lowe, Jr. | Receive email from Bruch: requesting Bates 401-403 in native format; provide document to Bruch. | 0.250 | 120.00 |
| 01-20-2016 | Robert J. Lowe, Jr. | Prepare email to Pat Kernan: inquiry about spreadsheet; receive response. | 0.250 | 120.00 |

| Date | Professional | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 01-20-2016 | Robert J. Lowe, Jr. | Receive responsive email from Jay Ward on privilege issues; organize and coordinate bates stamping of privileged emails; prepare response to Jay Ward with ABA article on privilege. | 0.750 | 360.00 |
| 01-25-2016 | Robert J. Lowe, Jr. | Review GDIT brief in opposition to motion for collective action certification (.25); participate in phone conference with Ed Westbrook, Jay Ward, Bobby Wood and Pat Kernan (. 75). | 1.000 | 480.00 |
| 02-02-2016 | Robert J. Lowe, Jr. | Prepare for (.25) and participate in phone conference with Jay Ward, Bobby Wood and Pat Kernan: strategy for hearing before Judge Ellis (.75). | 1.000 | 480.00 |
| 02-04-2016 | Robert J. Lowe, Jr. | Prepare for hearing before Judge Ellis; outline issues of potential inquiry; prepare memorandum of law (time reduced by 2 hours). | 4.000 | 1,920.00 |
| 02-05-2016 | Robert J. Lowe, Jr. | Final preparations for hearing before Judge Ellis; update strategy. | 2.000 | 960.00 |
| 02-05-2016 | Robert J. Lowe, Jr. | Appear before Judge Ellis including pre and post discussions with GDIT counsel at court house. | 3.000 | 1,440.00 |
| 02-17-2016 | Robert J. Lowe, Jr. | Receive and respond to John Charkas opt in; forward to team; prepare update email to GDIT attorney Russell Bruch with updated request for Rule 34 compliance; receive auto generated mail from Bruch (no charge). | 0.500 | 240.00 |
| 02-25-2016 | Robert J. Lowe, Jr. | Preparation for telephone conference with GDIT counsel Russell Bruch including review of GDIT discovery responses, disclosures, objections and Bruch emails; outline talking points. | 1.000 | 480.00 |
| 02-25-2016 | Robert J. Lowe, Jr. | Telephone call with Russell Bruch re: Rule 34 issues and potential settlement. | 0.500 | 240.00 |
| 02-26-2016 | Robert J. Lowe, Jr. | Receive and review email from Kernan identifying GDIT deponents; prepare email to Kernan requesting draft deposition outlines and draft email updates to Marte and Ward. | 0.250 | 120.00 |
| 03-09-2016 | Robert J. Lowe, Jr. | Prepare for and conference call with GDIT attorney Russell Bruch. | 0.500 | 240.00 |
| 03-10-2016 | Robert J. Lowe, Jr. | Outline issues for upcoming settlement discussions with GDIT. | 2.500 | 1,200.00 |
| 03-10-2016 | Robert J. Lowe, Jr. | Prepare for and conference call with co-counsel Jay Ward and Pat Kernan: forward action and potential settlement of claims. | 0.750 | 360.00 |
| 03-18-2016 | Robert J. Lowe, Jr. | Prepare for discussions with plaintiffs re: prospective settlement. | 0.750 | 360.00 |
| 03-21-2016 | Robert J. Lowe, Jr. | Participate in conference calls with plaintiffs to discuss parameters of potential settlement. | 3.000 | 1,440.00 |
| | | | **Total Fees:** | 40,680.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| Robert J. Lowe, Jr. | 84.750 | 40,680.00 |
| | **Total Fees:** | 40,680.00 |

## Expenses

| Date | Disbursement | Description | Amount |
|------|-------------|-------------|--------|
| 10-01-2015 | None | Overnight delivery Federal Express to Fairfax ($17.75) | 17.75 |
| 01-19-2016 | None | Postage to defense counsel DC, PA, Va. | 40.35 |
| 02-11-2016 | None | E108 - Postage to 8 SASE potential class action | 9.60 |

| Date | Disbursement | Description | Amount |
|------|-------------|-------------|--------|
| | | clients ($5.68) plus 8 self addressed envelopes for return ($3.92) totaling $9.60 (see receipt of same date). | |
| 03-14-2016 | None | Postage to defense counsel DC, PA, Va. ($5.58) - see receipt from 2/11/16. | 5.58 |
| | | **Total Disbursements:** | 73.28 |

## Expense Summary

| Disbursement | Amount |
|-------------|--------|
| None | 73.28 |
| **Total Disbursements:** | 73.28 |
| **Total for this Invoice:** | 40,753.28 |



# FedEx Office℠

73 SAINT PHILIP ST
Charleston, SC 29403

| Location: | CHSKK |
| Device ID: | CHSKK-POS1 |
| Employee: | 2279914 |
| Transaction: | 860149088689 |

---

**\*\* 2DAY \*\***    0.30 lb (S)    17.75
805582023650

Scheduled Delivery Date 10/05/2015

Shipment subtotal:    17.75

Total Due:    17.75

(A) CreditCard:    17.75
\*\*\*\*\*\*\*\*\*\*6008

M = Weight entered manually
S = Weight read from scale
T = Taxable item

Subject to additional charges. See FedEx Service Guide
at fedex.com for details. All merchandise sales final.

Visit us at: fedex.com
Or call 1.800.GoFedEx
1.800.463.3339

October 1, 2015 4:43:04 PM

---

\*\*\*\*\*\*\*\*\*\* WE LISTEN \*\*\*\*\*\*\*\*\*\*
Tell us how we're doing
& receive a discount on your next order!
fedex.com/welisten or 800-398-0242
Redemption Code: _____

\*\*\* Thank you \*\*\*

```
==========================================
              EAST BAY
            557 E BAY ST
             CHARLESTON
                 SC
              294039998
             4514880242
01/19/2016    (800)275-8777    5:10 PM
==========================================
==========================================
Product                 Sale        Final
Description              Qty         Price

PM 2-Day                  1         $13.45
Med FR Box
     (Domestic)
     (PHILADELPHIA, PA  19103)
     (Flat Rate)
     (Expected Delivery Day)
     (Thursday 01/21/2016)
     (USPS Tracking #)
     (9505 5127 2835 6019 1974 61)
  Insurance               1          $0.00
     (Up to $50.00 included)
PM 2-Day                  1         $13.45
Med FR Box
     (Domestic)
     (FAIRFAX, VA  22030)
     (Flat Rate)
     (Expected Delivery Day)
     (Thursday 01/21/2016)
     (USPS Tracking #)
     (9505 5127 2835 6019 1974 78)
  Insurance               1          $0.00
     (Up to $50.00 included)
PM 2-Day                  1         $13.45
Med FR Box
     (Domestic)
     (WASHINGTON, DC  20004)
     (Flat Rate)
     (Expected Delivery Day)
     (Thursday 01/21/2016)
     (USPS Tracking #)
     (9505 5127 2835 6019 1974 85)
  Insurance               1          $0.00
     (Up to $50.00 included)

Total                               $40.35

Debit Card Remit'd                  $40.35
     (Card Name:Debit Card)
     (Account #:XXXXXXXXXXXX6524)
     (Approval #:161802)
     (Transaction #:346)
     (Receipt #:003499)
     (Debit Card Purchase:$40.35)
     (Cash Back:$0.00)

Text your tracking number to 28777
(2USPS) to get the latest status.
Standard Message and Data rates may
apply. You may also visit USPS.com
USPS Tracking or call 1-800-222-1811.


******************************************
BRIGHTEN SOMEONE'S MAILBOX. Greeting
cards available for purchase at select
Post Offices.
******************************************

Save this receipt as evidence of
insurance. For information on filing
an insurance claim go to
https://www.usps.com/help/claims.htm.

Order stamps at usps.com/shop or call
1-800-Stamp24. Go to
```

```
=========================================
              EAST BAY
             557 E BAY ST
             CHARLESTON
                 SC
              294039998
              4514880242
02/11/2016   (800)275-8777   3:37 PM
=========================================
```

```
=========================================
Product              Sale      Final
Description          Qty       Price

22c (Ndn)             20       $4.40
Penguins
     (Unit Price:$0.22)
C1/100                 1      $49.00
Spangled
     (Unit Price:$49.00)
71c (Ndn)              8       $5.68
Tulip                          EDIT
     (Unit Price:$0.71)
-----------------------------------------
Total                         $59.08
-----------------------------------------
Debit Card Remit'd            $59.08
     (Card Name:Debit Card)
     (Account #:XXXXXXXXXXXX6524)
     (Approval #:163474)
     (Transaction #:083)
     (Receipt #:003264)
     (Debit Card Purchase:$59.08)
     (Cash Back:$0.00)


*****************************************
BRIGHTEN SOMEONE'S MAILBOX. Greeting
cards available for purchase at select
Post Offices.
*****************************************

Order stamps at usps.com/shop or call
1-800-Stamp24. Go to
usps.com/clicknship to print shipping
labels with postage. For other
information call 1-800-ASK-USPS.


*****************************************
Get your mail when and where you want
it with a secure Post Office Box. Sign
up for a box online at
usps.com/poboxes.
*****************************************


All sales final on stamps and postage
Refunds for guaranteed services only
       Thank you for your business

       HELP US SERVE YOU BETTER

     TELL US ABOUT YOUR RECENT
           POSTAL EXPERIENCE

              Go to:
   https://postalexperience.com/Pos

   840-5290-0140-004-00004-45828-02

       or scan this code with
         your mobile device:
```



JON J. MARTE and MELISSA R. WARD, )
individually and on behalf of others )    Civil Action No. 1:15cv1297-TSE-TCB
similarly situated, )
    )
               Plaintiffs, )
    )
v. )
    )
GENERAL DYNAMICS INFORMATION )
TECHNOLOGY, INC., )
    )
               Defendant. )
_____)

**DECLARATION OF ROBERT J. LOWE, JR. IN SUPPORT OF
PLAINTIFFS' MOTION FOR AWARD OF ATTORNEYS' FEES AND COSTS**

I, Robert J. Lowe, Jr., declare as follows:

1.      I am the Managing Director of the law firm of Lowe & Associates, P.C.

("LoweFirm®").  I have acted as lead counsel to the Plaintiffs in this action.

2.      I am submitting this Declaration in support of Plaintiffs' request for an award of

attorneys' fees for services rendered in the above-captioned litigation and for reimbursement of

costs and expenses incurred in connection with this litigation, as set forth in Plaintiffs' Motion

for Award of Attorneys' Fees and Costs and Memorandum in Support filed contemporaneously

herewith.

3.      LoweFirm's® compensation for the services rendered on behalf of Plaintiffs is

wholly contingent, and the LoweFirm® has been completely at risk that it would not receive any

compensation for prosecuting Plaintiffs' claims against Defendant General Dynamics

Information Technology, Inc. ("GDIT").

4.    I kept contemporaneous time records reflecting the time spent on this case and because I had associated two (2) other law firms and served as lead counsel, I made a conscious decision to reduce my billable entries related to coordination efforts with those two (2) firms.

5.    The detailed time records reflecting the lodestar amount for the LoweFirm®'s attorney time spent on this matter, based on reduced hourly rates for our firm, are attached to the Memorandum in Support of Plaintiffs' Motion for Award of Attorneys' Fees and Costs as **Exhibit A**.  The LoweFirm®'s fee and expense schedule was prepared from contemporaneous, daily time records regularly prepared and maintained by my firm.  None of the time included in this fee application represents any work done in connection with preparing this Declaration or otherwise related to petitioning for an award of attorneys' fees or seeking reimbursement of costs.

6.    The rates at which the LoweFirm® seeks compensation, as set forth in Plaintiffs' Motion and Memorandum in Support, are likely below the usual and customary requests for attorney services in similar Fair Labor Standards Act ("FLSA") cases.  Plaintiffs' Counsel agreed to reduce their attorneys' fees in order to achieve the settlement of this case.

7.    All of the services performed by the LoweFirm® in connection with this litigation were reasonably necessary in the prosecution and ultimate settlement of this case.  There has been no unnecessary duplication of services for which the firm now seeks compensation.

8.    The expenses incurred by the LoweFirm® are attached to the Memorandum in Support of Plaintiffs' Motion for Award of Attorneys' Fees and Costs as **Exhibit A**.  These expenses were reasonably and necessarily incurred in connection with this litigation.

9.    The expenses incurred are reflected on the books and records of the LoweFirm®. These books and records are prepared from checks, expense vouchers, and other source

materials, which are regularly kept and maintained by the firm and accurately represent the expenses incurred.

10.     At my direction, Plaintiffs' Counsel limited their total costs to $1,000 in order to achieve the settlement of this case.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 15th day of April, 2016.

_____
Robert J. Lowe, Jr.

Patrick B. Kernan
Kernan Professional Group, PLLC
717 D Street, NW
Washington, DC 20004
pkernan@kernanprofessionalgroup.com
Billable Rate - $300 per hour

| | Total Hours Matter | Expenses | |
|---|---|---|---|
| | 141.10 | Filing Fee | $400.00 |
| **Total Hours August** | | **Process Serv** | **$150.00** |
| 3.20 | | Pro Hac Fee | $75.00 |
| **Total Hours September** | | **GOVWIN** | **$99.00** |
| 6.30 | | GOVWIN | $99.00 |
| **Total Hours October** | | | |
| 23.10 | | **Total** | **$823.00** |
| **Total Hours November** | | | |
| 9.60 | | | |
| **Total Hours December** | | | |
| 7.00 | | | |
| **Total Hours January** | | | |
| 63.70 | | | |
| **Total Hours February** | | | |
| 18.20 | | | |
| **Total Hours March** | | | |
| 10.00 | | | |

| | |
|---|---|
| Total Houry Fee | $42,330.00 |
| Total Expenses | $823.00 |
| **Total Billable** | **$43,153.00** |

| August | | |
|---|---|---|
| **Date** | **Activity** | **Hours** |
| 8/5/15 | Meeting with Plaintiffs to discuss case and retainer, travel to and from coordinating return of retainer. | 2.70 |
| 8/27/15 | Preparing pro hac vice paperwork | 0.50 |

**Total Hours August**

**3.20**

| September | | |
|---|---|---|
| **Date** | **Activity** | **Hours** |
| 9/12/15 | Confirming and preparing case initiation paperwork, emails and phone calls to discuss case initiation. | 4.70 |
| 9/14/15 | Conference call to discuss damages. | 0.80 |
| 9/15/15 | Researching GDIT party to serve and location and coordination of pay stubs. | 0.80 |

**Total Hours September**
**6.30**

| | October | |
|---|---|---|
| **Date** | **Activity** | **Hours** |
| 10/5/15 | Travel to and reviewing complaint with Plaintiffs. | 2.50 |
| 10/7/15 | Filing complaint with court, travel to court, coordinating and arranging process server. | 2.70 |
| 10/12/15 | Researching prior GDIT FLSA litigation. | 2.00 |
| 10/13/15 | Researching and coordinating with plaintiff's on potential defenses in offer letter. | 4.50 |
| 10/17/15 | Travel and meeting with Bob Lowe to discuss next steps preparation for case. | 2.50 |
| 10/20/15 | Researching to obtain copy of the ITOM and EAGLE RFPs from GOVWIN and review of same. | 3.90 |
| 10/21/15 | Preparing draft statement of facts for conditional certification. | 1.70 |
| 10/22/15 | Preparing draft statement of facts for conditional certification. | 1.50 |
| 10/30/15 | Filing of certificate of service. | 1.80 |

**Total Hours October**

**23.10**

| November | | |
|---|---|---|
| **Date** | **Activity** | **Hours** |
| 11/10/15 | Travel to clerks office to file and pay pro hac but it must be filed online. | 1.50 |
| 11/13/15 | Review and analysis of of GDIT's Answer, updating Plaintiffs. | 1.40 |
| 11/16/15 | Conference call to discuss the case and discussions with GDIT counsel on scope of case. | 0.9 |
| 11/18/15 | Review of draft discovery requests and comments conference call with Bob Lowe. | 2.1 |
| 11/23/15 | Preparation of initial disclosure draft. | 3.7 |

**Total Hours November**
**9.60**

| December | | |
|---|---|---|
| **Date** | **Activity** | **Hours** |
| 12/7/15 | Conference call with Bob Lowe to discuss next steps in view of conference call with GDIT. | 1.50 |
| 12/10/15 | Telephone conference to discuss conditional certification. | 0.5 |
| 12/14/15 | Review of draft motion for conditional certification and comments. | 0.8 |
| 12/17/15 | Review contract and task order numbers and descriptions on draft discovery; review of FLSA overtime exemptions. | 0.8 |
| 12/18/15 | Review of GDIT discovery requests. | 0.9 |
| 12/22/15 | Coordination with plaintiffs concerning deposition dates; preparing defense witness questions. | 2.5 |

**Total Hours December**
**7.00**

| January | | |
|:---|:---:|---:|
| **Date** | **Activity** | **Hours** |
| 1/3/16 | Review of discovery requests, conference call with Bob Lowe, email discovery to clients and coordinate time to go over discovery responses and depositions. | 2.70 |
| 1/5/16 | Review class certification motion and provide comments. | 0.50 |
| 1/7/16 | Deposition prep with Melissa Ward, review of memo on highly paid employee exemption, initial disclosure review and discovery prep. | 3.50 |
| 1/8/16 | Deposition prep Jon Marte, reviewing Defendant's initial disclosures, and objections to discovery objections, and looking at discovery responses; revising Plaintiff's initial disclosures. | 3.80 |
| 1/10/16 | Preparing responses to Defendant's discovery requests. | 1.80 |
| 1/11/16 | Coordinating Discovery Responses | 0.50 |
| 1/14/16 | Preparation, attending deposition, and travel | 12.50 |
| 1/15/16 | Preparing responses to Requests for Production of Documents | 1.50 |
| 1/15/16 | Preparation, attending deposition, and travel | 12.00 |
| 1/18/16 | Reviewing discovery responses and obtaining signatures from Plaintiffs. | 0.80 |
| 1/19/16 | Calculating Marte Damages; preparing attorney/client privilege log draft; review of documents for discovery responses references; review of AECOM and SES production. | 2.80 |
| 1/20/16 | Research and edited attorney client privilege log; review of GDIT discovery responses. | 3.60 |
| 1/22/16 | Review GDIT's Motion in Opposition to Class Certification | 1.50 |

| | | |
|---|---|---|
| 1/24/16 | Providing comments and arguments concerning GDIT brief; researching issues, reviewing documents and deposition summaries for evidence; reviewing cases and summarizing. | 4.80 |
| 1/25/16 | Conference call to discuss brief response and preparation for the call; with attorneys and plaintiffs; setting up conference call with plaintiffs, input on Donahue declaration; review of issues regarding proposed notice to class | 2.80 |
| 1/26/16 | Modifying declarations as per instructions of Bob Lowe; reviewing evidence for declarations, reviewing spreadsheets for individuals that plaintiff's know. | 2.40 |
| 1/27/16 | Conference and preparation for call to discuss declarations; analyzing Tier 1, Tier 2, Tier 3 work; reviewing draft declaration. | 2.50 |
| 1/28/16 | Emails and edits to declarations. | 0.50 |
| 1/29/16 | Meeting with plaintiffs, discussing declarations, and obtaining signatures, reviewing final brief. | 3.20 |

**Total Hours January**
**63.70**

| February | | |
|---|---|---|
| **Date** | **Activity** | **Hours** |
| 2/2/16 | Review of GDIT motion to strike and conference call regarding same; research regarding collective definition; review case law and providing summaries. | 3.20 |
| 2/3/16 | Review of proposed collective stipulation especially regarding job title. | 0.6 |
| 2/4/16 | Review of documents in preparation for hearing | 1.8 |
| 2/5/16 | Travel, attend motion hearing before the court, case research and summary. | 11.2 |
| 2/26/16 | Reviewing and providing list of proposed GDIT depositions. | 1.4 |

**Total Hours February**
**18.20**

| March | | |
|---|---|---|
| **Date** | **Activity** | |
| 3/1/16 | Development deposition list and preparing questions for each proposed witness | 1.1 |
| 3/2/16 | Development deposition list and preparing questions for each proposed witness | 1.8 |
| 3/17/16 | Reviewing and summarizing GDIT supplemental discovery documents | 1.5 |
| 3/18/16 | Conference calls and emails regarding settlement. | 0.5 |
| 3/20/16 | Preparing spreadsheet of damages for each plaintiff based on pay stubs and statute of limitations | 1.60 |
| 3/21/16 | Conference call and coordination of conference call with Plaintiffs to discuss settlement. Confirmatory emails concerning results of discussion. | 3.50 |

**Total Hours March**
**10.00**

**From:** order@iq.govwin.com
**Subject:** GovWin IQ PURCHASE RECEIPT
**Date:** October 20, 2015 at 9:38 AM
**To:** pkernan@kernanprofessionalgroup.com



The authority on government business

**Thank you for your GovWin IQ purchase!**

Order number: INP-ORD-201581270

| Item | Price | Discount | Qty. | Total | Download |
|------|-------|----------|------|-------|----------|
| GENERAL DYNAMICS CORPORATION, U.S. CITIZENSHIP AND IMMIGRATION SERVICES CONTRACT # HSHQDC06D00024, ORDER # HSHQDC07J00409 (ORDER & MODS 1-2) (PDF format, 15 pages) | $99.00 | | 1 | $99.00 | Download |

**Total: $99.00**

**Document Fulfillment Information**

Download documents using the above links.

If you have problems viewing or downloading the documents, please contact GovWin IQ Client Services at 571-521-7062.

**Purchaser Information**

Patrick Kernan <pkernan@kernanprofessionalgroup.com>
Attorney
Kernan Professional Group
717 D Street, NW
Washington, DC 20004
United States
202.759.9911

Copyright © 2015 Deltek, Inc. All rights reserved. All referenced trademarks are the property of their respective owners.
Deltek • 2291 Wood Oak Drive • Herndon, VA 20171 • 1-800-456-2009 • info@govwin.com

**From:** order@iq.govwin.com
**Subject:** GovWin IQ PURCHASE RECEIPT
**Date:** October 20, 2015 at 8:02 PM
**To:** pkernan@kernanprofessionalgroup.com



The authority on government business

**Thank you for your GovWin IQ purchase!**

Order number: INP-ORD-201581278

| Item | Price | Discount | Qty. | Total | Download |
|------|-------|----------|------|-------|----------|
| GENERAL DYNAMICS ONE SOURCE LLC - DEPARTMENT OF HOMELAND SECURITY CONTRACT # HSHQDC06D00024, TASK ORDER # HSSCCG11J00088 (TASK ORDER, PWS, TASK ORDER MODS 1-7) (PDF format, 236 pages) | $99.00 | | 1 | $99.00 | Download |
| | | | | **Total: $99.00** | |

**Document Fulfillment Information**

Download documents using the above links.

If you have problems viewing or downloading the documents, please contact GovWin IQ Client Services at 571-521-7062.

**Purchaser Information**

Patrick Kernan <pkernan@kernanprofessionalgroup.com>
Attorney
Kernan Professional Group
717 D Street, NW
Washington, DC 20004
United States
202.759.9911

Copyright © 2015 Deltek, Inc. All rights reserved. All referenced trademarks are the property of their respective owners.
Deltek • 2291 Wood Oak Drive • Herndon, VA 20171 • 1-800-456-2009 • info@govwin.com

KERNAN PROFESSIONAL GROUP, PLLC
PBK COST CENTER
717 D STREET NW SUITE 300
WASHINGTON, DC 20004

1077

68-903/560
02

DATE Oct 7, 2015

PAY TO THE
ORDER OF _Clerk, U.S. District Court_ $ 400.00

_Four hundred and 00/100_ DOLLARS

Access National Bank
progressive business banking
·Reston, VA 20191

FOR Ct Filing

⑆0010077⑆ ⑈056009039⑈ ⑈2900439⑈

Security
Features
Details on
Back

54528

KERNAN PROFESSIONAL GROUP, PLLC
PBK COST CENTER
717 D STREET NW SUITE 300
WASHINGTON, DC 20004

1082

68-903/560
02

DATE Nov 11, 2015

PAY TO THE
ORDER OF _Torri's Legal Services_ $ 150.00

_One hundred Fifty and 00/00_ DOLLARS

Access National Bank
progressive business banking
Reston, VA 20191

FOR _Compliant Service_

Batt B. Kernan

⑈00 108 2⑈ ⑈05600903⑈: ⑈290043⑈

| | | |
|---|---|---|
| JON J. MARTE and MELISSA R. WARD, individually and on behalf of others similarly situated, | ) ) ) ) | Civil Action No. 1:15cv1297 -TSE-TCB |
| Plaintiffs, | ) ) ) | |
| v. | ) ) | |
| GENERAL DYNAMICS INFORMATION TECHNOLOGY, INC., | ) ) ) | |
| Defendant. | ) ) ) | |

**DECLARATION OF PATRICK B. KERNAN IN SUPPORT OF
PLAINTIFFS' MOTION FOR AWARD OF ATTORNEYS' FEES AND COSTS**

I, Patrick B. Kernan, declare as follows:

1.      I am the owner of Kernan Professional Group, PLLC (KPG).  My firm has acted as counsel to Plaintiffs in this action.

2.      I am submitting this Declaration in support of Plaintiffs' request for an award of attorneys' fees for services rendered in the above-captioned litigation and for reimbursement of costs and expenses incurred in connection with this litigation, as set forth in Plaintiffs' Motion for Award of Attorneys' Fees and Costs and Memorandum in Support filed contemporaneously herewith.

3.      My compensation for the services rendered on behalf of Plaintiffs is wholly contingent, and my firm has been completely at risk that it would not receive any compensation for prosecuting Plaintiffs' claims against Defendant General Dynamics Information Technology, Inc. ("GDIT").

4. I kept contemporaneous time records reflecting the time spent on this case.

5. The detailed time records reflecting the total lodestar amount for my attorney time spent on this matter, based on hourly rates for my firm, are attached to the Memorandum in Support of Plaintiffs' Motion for Award of Attorneys' Fees and Costs as **Exhibit A**. My fee and expense schedule was prepared from contemporaneous records regularly prepared and maintained by my firm. None of the time included in this fee application represents any work done in connection with preparing this Declaration or otherwise related to petitioning for an award of attorneys' fees or seeking reimbursement of costs.

6. The rates at which I seek compensation, as set forth in Plaintiffs' Motion and Memorandum in Support, are likely below the usual and customary requests for attorney services in similar Fair Labor Standards Act ("FLSA") cases. Plaintiffs' Counsel agreed to reduce their attorneys' fees in order to achieve the settlement of this case.

7. All of the services I performed in connection with this litigation were reasonably necessary in the prosecution and ultimate settlement of this case. There has been no unnecessary duplication of services for which the firm now seeks compensation.

8. The expenses I incurred are attached to the Memorandum in Support of Plaintiffs' Motion for Award of Attorneys' Fees and Costs as **Exhibit A**. These expenses were reasonably and necessarily incurred in connection with this litigation.

9. The expenses incurred are reflected on the books and records of my firm. These books and records are prepared from checks, expense vouchers, and other source materials, which are regularly kept and maintained by the firm and accurately represent the expenses incurred.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this _____14th_____ day of _____April_____, 2016.

_____

Patrick B. Kernan

# RPWB RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC

1037 Chuck Dawley Boulevard, Building A
Mount Pleasant, SC 29464
Phone: 843-727-6500
Fax: 843-881-6183

**Prebill**

---

Marte Mr., Jon J.

---

**Re:** Marte Mr., Jon J. (224760-0)

Professional Services Through 4/11/16
As per Time Exhibit Attached.............................................................. $93,880.00

Costs Through 4/11/16
| | | |
|---|---|---|
| Court Costs | 225.00 | |
| Internal Charges Copies / Prints | 54.90 | |
| Internal Charges Scanned Images | 0.56 | |
| Internal Charges Westlaw | 1,591.60 | |
| Online research | 38.40 | |
| Total Costs.................................................................................... | | $1,910.46 |
| Total Invoice................................................................................ | | $95,790.46 |

## Time Exhibit

Re: Marte Mr., Jon J. (224760-0)

Invoice for services rendered through 04/11/16

Prebill

| Date | Work Description | Hours | Rate | Fees | Initials |
|------|-----------------|-------|------|------|----------|
| 5/6/15 | Review J. Ward, E. Westbrook email regarding potential FLSA case referred by B. Lowe (0.1) | 0.10 | 400.00 | 40.00 | BSW |
| 7/1/15 | Review FLSA computer exemption memo and research materials (0.5); telephone conference with J. Ward, B. Lowe and meeting with J. Ward (1.0) | 1.50 | 400.00 | 600.00 | BSW |
| 7/3/15 | Review J. Ward, B. Lowe emails regarding collective action complaint template, joint venture, and class reps (0.2) | 0.20 | 400.00 | 80.00 | BSW |
| 7/8/15 | Review B. Lowe email regarding SC plaintiffs (0.1) | 0.10 | 400.00 | 40.00 | BSW |
| 7/14/15 | Review B. Lowe email regarding P. Kernan and SC plaintiffs (0.1) | 0.10 | 400.00 | 40.00 | BSW |
| 7/20/15 | Review draft complaint from Bob Lowe (1.1), review Jay Ward's edits (.9), send comments to Bob Lowe (.2), review TAC Hargrove's memo regarding requirements for filing a complaint and discussions with TAC regarding same (.4) | 2.60 | 500.00 | 1,300.00 | EJW |
| 7/21/15 | Review update from Bob Lowe (.4); discussions in office (.3); review memos regarding FLSA preemption (.5); review Bob Lowe comments on preemption memo (.3); review memo regarding scheduling in the Eastern District of Virginia (.2) | 1.70 | 500.00 | 850.00 | EJW |
| 7/22/15 | Begin review of Kernan memo (.3), review attached cases and opinions (.2) | 0.50 | 500.00 | 250.00 | EJW |
| 7/23/15 | Review draft complaint and research memos (1.2) | 1.20 | 400.00 | 480.00 | BSW |
| 7/30/15 | Review opinions regarding FLSA and General Dynamics (1.1); comments regarding same (.4) | 1.50 | 500.00 | 750.00 | EJW |
| 8/3/15 | Review emails forwarded by J. Ward regarding strategy and filings (0.2); research on FLSA claims against government contractors and unique defenses (1.5); email to W. King regarding same and request for pleadings in Eagle Technologies action (0.1) | 1.80 | 400.00 | 720.00 | BSW |
| 9/15/15 | Review and revise draft complaint (1.5); email to J. Ward regarding revisions (0.1) | 1.60 | 400.00 | 640.00 | BSW |
| 9/15/15 | Review draft pleadings from Bob Lowe and suggest revisions thereon | 1.50 | 500.00 | 750.00 | EJW |
| 9/16/15 | Complete revision and comments on draft complaint (1.8) | 1.80 | 400.00 | 720.00 | BSW |
| 9/16/15 | Review proposed revisions to draft pleadings by Jay Ward and Bobby Wood | 0.50 | 500.00 | 250.00 | EJW |
| 10/1/15 | Review Mr. Low e-mail message regarding edits and comments to draft complaint and filing status | 0.20 | 400.00 | 80.00 | JLW |
| 10/7/15 | Review filed complaint; exchange e-mail messages with Messrs. Westbrook and Wood regarding same and pro hac applications; conference with Mr. King regarding same | 0.80 | 400.00 | 320.00 | JLW |
| 10/8/15 | Review J. Ward email regarding pro hac vice applications and draft discovery (0.1) | 0.10 | 400.00 | 40.00 | BSW |
| 10/9/15 | Review co-counsel emails regarding filing, judge selection, and scheduling meeting (0.2) | 0.20 | 400.00 | 80.00 | BSW |

# Time Exhibit

| Date | Work Description | Hours | Rate | Fees | Initials |
|------|-----------------|-------|------|------|----------|
| 10/9/15 | Exchange e-mail messages with co-counsel regarding filing, service, judge assignment, and meeting; review e-mail messages regarding general contractor liability for subcontractor failure to comply with FLSA | 0.40 | 400.00 | 160.00 | JLW |
| 10/12/15 | Review P. Kernan emails regarding GDIT records retention, subcontractor liability, defense counsel, class rep employment docs (0.3); meeting with co-counsel regarding strategy, employment docs, potential defenses, discovery (1.5); research regarding arbitration in FLSA cases (1.2); email exchange with E. Westbrook regarding same (0.1) | 3.10 | 400.00 | 1,240.00 | BSW |
| 10/12/15 | Prepare for meeting (.5); attend planning meeting with Bob Lowe, Pat Kernan, Jay Ward and Bobby Wood (1.0); review meeting materials afterwards (.5), | 2.00 | 500.00 | 1,000.00 | EJW |
| 10/12/15 | Conference with co-counsel regarding case background, status, and strategy; review research regarding enforceability of abritration agreements barring FLSA class actions | 1.80 | 400.00 | 720.00 | JLW |
| 10/13/15 | Review W. King email regarding pro hac vice requirements (0.1) | 0.10 | 400.00 | 40.00 | BSW |
| 10/13/15 | Conference with Mr. King regarding GDIT Cal. FLSA action involving overseas employees | 0.10 | 400.00 | 40.00 | JLW |
| 10/15/15 | Research regarding settlement with class rep mooting claims in FLSA cases and Symczyk opinion (1.0); email to J. Ward regarding same (0.1) | 1.10 | 400.00 | 440.00 | BSW |
| 10/15/15 | Conference with Mr. King regarding pro hac motions; review and complete pro hac application; review research regarding settlement offer to class rep mooting claim | 0.70 | 400.00 | 280.00 | JLW |
| 10/16/15 | Review B. Lowe email regarding employment docs for class reps, arbitration clauses (0.2) | 0.20 | 400.00 | 80.00 | BSW |
| 10/16/15 | Conference with Mr. King finalizing pro hac applications; draft e-mail message to Mr. Lowe forwarding same for filing; review e-mail message regarding class rep documents; review sample employment offer letter; review research regarding enforceability of arbitration clauses and class action waivers in employment agreements | 1.00 | 400.00 | 400.00 | JLW |
| 10/19/15 | Meeting regarding strategy, factual development, legal framework of brief, law clerk research project and multiple emails regarding same (1.0) | 1.00 | 400.00 | 400.00 | BSW |
| 10/19/15 | Review brief on collective action and assignments for work on our similar brief (.7); review of local rules (.3) | 1.00 | 500.00 | 500.00 | EJW |
| 10/19/15 | Review e-mail messages regarding preparation of motion for collective action certification; locate and draft e-mail message forwarding exemplar memo in support of same; review e-mail message requesting law clerk assistance regarding same | 0.50 | 400.00 | 200.00 | JLW |
| 10/20/15 | Review GDIT contract with DHS and modifications | 0.40 | 400.00 | 160.00 | JLW |
| 10/21/15 | Review P. Kernan emails regarding work descriptions and GDIT documents and review initial factual write-up (1.2) | 1.20 | 400.00 | 480.00 | BSW |
| 10/21/15 | Review draft statement of facts for memo in support of motion for collective action certification | 0.40 | 400.00 | 160.00 | JLW |

| Date | Work Description | Hours | Rate | Fees | Initials |
|------|------------------|-------|------|------|----------|
| 10/22/15 | Review emails regarding defense counsel and extension of time to answer (0.1) | 0.10 | 400.00 | 40.00 | BSW |
| 10/22/15 | Review e-mail messages regarding GDIT request for extension of time to answer; review draft motion and proposed order regarding same | 0.20 | 400.00 | 80.00 | JLW |
| 10/26/15 | Strategy planning | 1.00 | 500.00 | 500.00 | EJW |
| 10/27/15 | Conference with Jay Ward regarding case status, strategy, and attorney staffing | 0.20 | 500.00 | 100.00 | EJW |
| 10/27/15 | Conference with Mr. Westbrook regarding case status, strategy, and attorney staffing | 0.20 | 400.00 | 80.00 | JLW |
| 10/28/15 | Review B. Lowe email regarding pro hac vice applications (0.1) | 0.10 | 400.00 | 40.00 | BSW |
| 10/28/15 | Exchange e-mail messages with co-counsel regarding pro hac applications; coordinate payment of filing fees | 0.20 | 400.00 | 80.00 | JLW |
| 11/2/15 | Review and forward to co-counsel article on arbitrations (0.2) | 0.20 | 400.00 | 80.00 | BSW |
| 11/3/15 | Initial review of memo regarding FLSA cases regarding collective action notice | 1.00 | 500.00 | 500.00 | EJW |
| 11/3/15 | Review draft memo in support of motion for collective action certification | 0.70 | 400.00 | 280.00 | JLW |
| 11/11/15 | Voicemail from R. Bruch and emails with co-counsel regarding same (0.2); meeting with J. Ward regarding R. Bruch voicemail (0.1) | 0.30 | 400.00 | 120.00 | BSW |
| 11/11/15 | Conference with Mr. Wood regarding contact from defense counsel; review e-mail messages with co-counsel regarding same | 0.30 | 400.00 | 120.00 | JLW |
| 11/12/15 | Review GDIT answer (0.5) | 0.50 | 400.00 | 200.00 | BSW |
| 11/12/15 | Exchange e-mail messages with co-counsel regarding status of pro hac applications; review GDIT answer; exchange e-mail messages with co-counsel regarding same | 0.90 | 400.00 | 360.00 | JLW |
| 11/16/15 | Conference call with E. Westbrook, B. Lowe, K. McElveen regarding B. Lowe initial phone call with defense counsel and strategy discussion (1.0); research Rule 68, review K. McElveen email and doc regarding rule 68, draft email regarding research assignment (0.5) | 1.50 | 400.00 | 600.00 | BSW |
| 11/16/15 | Attend conference with Bobby Wood and Katie McElveen (in person) and Bob Lowe (on the phone) concerning our review of Defendants' answer, our plans for discovery and collective action of certification motion and upcoming call by Bob with defense counsel (1); Review Judge Ellis' opinions in Route 777 Limited Partnership v. Total Hockey and American Bird Conservatory v. US Fish and Wildlife Service; make notes concerning same (.5) | 1.50 | 500.00 | 750.00 | EJW |
| 11/16/15 | Conference with Ms. McElveen regarding motion for collective action certification and intial discovery to defendants; review Judge Ellis opinions regarding attorneys' fees | 0.80 | 400.00 | 320.00 | JLW |
| 11/16/15 | Teleconference with E. Westbrook, B. Ward, and B. Lowe re: scheduling, conference preparation, discovery needed, and collective action certification briefing. | 0.80 | 300.00 | 240.00 | KM |
| 11/16/15 | Meet with E. Westbrook and B. Wood re: collective action certification briefing and research needed for Rule 68 issues | 0.10 | 300.00 | 30.00 | KM |

| Date | Work Description | Hours | Rate | Fees | Initials |
|---|---|---|---|---|---|
| 11/17/15 | Review B. Lowe email regarding call with R. Bruch (0.1); review co-counsel emails regarding discovery (0.3) | 0.40 | 400.00 | 160.00 | BSW |
| 11/17/15 | Conversations with Bob Lowe concerning his conference with defense counsel, our strategy for collective action, our preparation of discovery and certification motion (.2); communications with Jay Ward, Bobby Wood, and Katie McElveen regarding preparation of discovery (.1); review Katie McElveen's first draft of discovery and comment thereon (.5) | 0.80 | 500.00 | 400.00 | EJW |
| 11/17/15 | Review e-mail messages regarding status of draft discovery; forward draft discovery to Ms. McElveen for further editing; review and revise draft discovery; exchange e-mail messages with co-counsel regarding same; review Mr. Lowe e-mail message regarding telephone conference with defense counsel concerning scope of class and potential consent to collective action certification | 2.10 | 400.00 | 840.00 | JLW |
| 11/17/15 | Complete initial draft of Plaintiff's First set of Interrogatories to GDIT; Circulate to J. Ward; B. Wood and E. Westbrook for review | 1.10 | 300.00 | 330.00 | KM |
| 11/17/15 | Conduct file review and preliminary research in preparation for drafting brief in Support of collective action certification. | 1.40 | 300.00 | 420.00 | KM |
| 11/18/15 | Meeting with J. Ward regarding draft discovery (0.1); review and revise draft discovery (1.0); review co-counsel emails regarding time to serve and respond to discovery (0.1); review E. Westbrook email regarding P. Kernan drafting initial disclosures (0.1) | 1.30 | 400.00 | 520.00 | BSW |
| 11/18/15 | Conversation with Bob Lowe regarding eliminating interrogatories that may duplicate information required to be disclosed initially by defendant (.2); email to Jay Ward, Bobby Wood, and Katie McElveen regarding revisions to interrogatories as suggested by Bob Lowe (.1); email to attorney team regarding gathering information for our initial disclosures (.1); review Judge Ellis' opinion in Route 777 for guidance on his views on pleading and potential conflict of Rules 9 and 54 (.3); discussion with Bob Lowe regarding local rule timing on serving initial discovery (.1); review emails regarding discovery revisions, pro hac admissions, and strategy (.6) | 1.40 | 500.00 | 700.00 | EJW |
| 11/18/15 | Exchange e-mail messages with co-counsel regarding draft discovery requests; conferences with Mr. Wood regarding same; review and revise draft discovery requests; draft e-mail message to co-counsel forwarding same; exchange e-mail messages with co-counsel regarding same, initial disclosures, and rules governing timing of discovery | 1.70 | 400.00 | 680.00 | JLW |
| 11/18/15 | Review and incorporate all edits to draft discovery. Circulate revised draft to j. Ward, B. Wood and E. Westbrook for review | 0.90 | 300.00 | 270.00 | KM |
| 11/19/15 | Review E. Westbrook email regarding research on discovery on opt-in plaintiffs (0.1); review co-counsel emails regarding revisions to proposed discovery (0.2) | 0.30 | 400.00 | 120.00 | BSW |
| 11/19/15 | Emails to team regarding interrogatories (.1); email to team regarding draft motion for collective action (.1); begin review of collective action draft (.3) | 0.50 | 500.00 | 250.00 | EJW |

## Time Exhibit

Re: Marte Mr., Jon J. (224760-0)

Invoice for services rendered through 04/11/16

| Date | Work Description | Hours | Rate | Fees | Initials |
|------|-----------------|-------|------|------|----------|
| 11/19/15 | Review e-mail messages regarding party status of FLSA opt-ins; review further revised memo in support of motion for collective action certification; review further revised draft interrogatories and RFPs; review orders granting pro hac vice applications | 1.10 | 400.00 | 440.00 | JLW |
| 11/19/15 | Edit Discovery to reduce number of interrogatories; circulate to team for review | 0.30 | 300.00 | 90.00 | KM |
| 11/19/15 | Drafting factual portion of collective action briefing along with section re; notice and conclusion | 3.20 | 300.00 | 960.00 | KM |
| 11/20/15 | Exchange e-mail messages with Mr. King regarding ECF registration | 0.20 | 400.00 | 80.00 | JLW |
| 11/22/15 | Research and email exchange with J. Searls regarding Rule 68 research (0.5) | 0.50 | 400.00 | 200.00 | BSW |
| 11/23/15 | Meeting with J. Ward regarding Rule 68 research update (0.1); review and respond to multiple J. Searls emails regarding Rule 68 research (0.5) | 0.60 | 400.00 | 240.00 | BSW |
| 11/23/15 | Review research regarding offer of judgment mooting claim; exchange e-mail messages with Mr. Wood regarding same | 0.40 | 400.00 | 160.00 | JLW |
| 11/24/15 | Email exchange with J. Searls regarding rule 68 research (0.2) | 0.20 | 400.00 | 80.00 | BSW |
| 11/25/15 | Review J. Searls rule 68 research memo and independent research regarding same (1.3); forward research and comments to co-counsel (0.1) | 1.40 | 400.00 | 560.00 | BSW |
| 11/25/15 | Review research memo regarding mooting effect of offer of judgment | 0.40 | 400.00 | 160.00 | JLW |
| 11/30/15 | Meeting with J. Ward regarding scope of collective action and other GDIT contracts (0.2); review multiple emails among co-counsel regarding same (0.2); meeting and emails with J. Ward regarding scope of collective action definition (0.3) | 0.70 | 400.00 | 280.00 | BSW |
| 11/30/15 | Emails to attorneys regarding motion to certify (.1); review memorandum regarding Rule 68 ability to moot collective action depending on timing of certification motion (.3); emails to attorneys regarding record keeping (.1); emails regarding case preparation (.1) | 0.60 | 500.00 | 300.00 | EJW |
| 11/30/15 | Review e-mail messages among co-counsel regarding timing of motion for collective action certification; exchange e-mail messages with Mr. Wood regarding necessary revisions to same re: class scope; conference with Mr. Wood regarding same; draft e-mail message to Mr. Westbrook regarding same; review Mr. Kernan e-mail message regarding initial disclosures | 1.00 | 400.00 | 400.00 | JLW |
| 11/30/15 | Review and respond to email from E. Westbrook re: certification briefing deadline. | 0.10 | 300.00 | 30.00 | KM |
| 12/1/15 | Review co-counsel emails regarding status and research regarding collective action certification and notice motion (0.2); meeting with J. Ward regarding scope of collective action and editing collection action certification motion (0.2); review P. Kernan draft factual statement and discuss with J. Ward (0.4); review and redline certification brief (1.0); email exchange with E. Westbrook, J. Ward, K. McElveen regarding GDIT offer to certify collective action (0.2); meeting with E. Westbrook regarding same (0.1) | 2.10 | 400.00 | 840.00 | BSW |

## Time Exhibit

| Date | Work Description | Hours | Rate | Fees | Initials |
|------|------------------|-------|------|------|----------|
| 12/1/15 | Review Mr. Kernan revisions to collective action certification brief (0.2); conferences with Mr. Wood regarding same and class scope (0.4); exchange e-mail messages with Messrs. Westbrook and Wood regarding same and status of stipulated collective action certification (0.2); review e-mail message from defendant regarding initial attorneys' conference (0.1); review and revise collective action certification brief (0.8) | 1.70 | 400.00 | 680.00 | JLW |
| 12/1/15 | review and respond to emails from team re: GDIT's potential stipulation conditional certification | 0.10 | 300.00 | 30.00 | KM |
| 12/2/15 | Meeting with J. Ward regarding collective action notice (0.4); research regarding collective action notice (0.5); draft collective action notice and forward to J. Ward for comments (1.0); review J. Ward comments regarding same (0.1) | 2.00 | 400.00 | 800.00 | BSW |
| 12/2/15 | Exchange e-mail messages with Mr. Wood regarding proposed notice of collective action (0.2); conference with Mr. Wood regarding same (0.4); review and revise draft notice (0.4); exchange e-mail messages with Mr. Wood regarding same (0.2) | 1.20 | 400.00 | 480.00 | JLW |
| 12/3/15 | Review E. Westbrook email regarding call with B. Lowe and strategy for filing (0.1) | 0.10 | 400.00 | 40.00 | BSW |
| 12/3/15 | Review Bob Lowe draft outline for conference call with defense counsel tomorrow regarding deadlines, scope of discovery, protective orders, confidentiality, privilege and related matters (.3); emails to attorneys regarding preparation and final edits to motion for collective action (.2); conversation with Bob Lowe in preparation for conference covering strategy, possibility of conditional certification, preparation of our motion for collective action certification, status of potential interveners, status of our investigation, scope of discovery we would like, anticipated defense positions on discovery and potential responses thereto (.7); continue review of cases regarding possibility of mooting collective action by offer of settlement with representatives, effect of that offer following certification motion versus prior to certification motion (.3) | 1.50 | 500.00 | 750.00 | EJW |
| 12/3/15 | Review draft joint discovery plan (0.3); review e-mail messages regarding tasks for finalizing motion for collective action certification, supporting memo, and proposed notice (0.2) | 0.50 | 400.00 | 200.00 | JLW |
| 12/4/15 | Review E. Westbrook email recapping call with R. Bruch and strategy (0.1) | 0.10 | 400.00 | 40.00 | BSW |
| 12/4/15 | Prepare for conference call with defense counsel by reviewing answer and our discovery outline (.3); conference call with defense counsel regarding initial ideas on discovery, motions, potential stipulated collective action (.5); conversations with Bob Lowe after conference with defense counsel on strategy, access to identities of other potential collective action members and related matters (.2); memo to other attorneys regarding conference call and planning (.1) | 1.10 | 500.00 | 550.00 | EJW |
| 12/4/15 | Review Mr. Westbrook summary of initial attorneys' conf. regarding class definition, defenses, and discovery (0.2) | 0.20 | 400.00 | 80.00 | JLW |

| Date | Work Description | Hours | Rate | Fees | Initials |
|------|-----------------|-------|------|------|----------|
| 12/7/15 | Conference call with co-counsel regarding discovery issues, collective action motion, scheduling (1.5); discovery conference with J. Ward, K. McElveen, E. Westbrook (0.5); multiple emails exchanged with J. Ward, K. McElveen, E. Westbrook regarding draft collective action certification memo and proposed revisions (0.4) | 2.40 | 400.00 | 960.00 | BSW |
| 12/7/15 | Review and revise draft motion for collective action treatment (.6); email to attorneys regarding status of collective action memo (.1); conference with Bobby Wood and Jay Ward regarding report on conference with defense counsel and next steps (.4) | 1.10 | 500.00 | 550.00 | EJW |
| 12/7/15 | Review outline of research issues regarding class rep and opt-in plaintiff discovery (0.2); conference with Messrs. Westbrook and Wood regarding class scope, defenses, and discovery (0.4); research highly compensated employee exemption (0.4); exchange e-mail messages with Messrs. Westbrook & Wood and Ms. McElveen regarding necessary revisions to memo in support of motion for collective action certification (0.2) | 1.20 | 400.00 | 480.00 | JLW |
| 12/8/15 | Review court notices and co-counsel emails regarding discovery schedule (0.1); review and revise discovery requests and consult with co-counsel regarding same (0.6); exchange emails with J. Ward, E. Westbrook regarding discovery (0.1) | 0.80 | 400.00 | 320.00 | BSW |
| 12/8/15 | Review and revise draft interrogatories and requests for admissions (.3); review court order regarding initial conference, commencement of discovery (.2) | 0.50 | 500.00 | 250.00 | EJW |
| 12/8/15 | Conference with Ms. McElveen regarding memo in support of motion for collective action certification (0.2); review further revised draft of same (0.3); review order regarding pretrial conference (0.1); exchange e-mail messages with co-counsel regarding first interrogatories and RFPS (0.2); conference with Mr. Wood revising same (0.4); review Mr. Westbrook proposed revisions to same (0.2); exchange e-mail messages with Messrs. Westbrook and Wood same and discovery scope (0.2) | 1.60 | 400.00 | 640.00 | JLW |
| 12/8/15 | Conduct research re: certification of " exempt" status issue | 0.90 | 300.00 | 270.00 | KM |
| 12/8/15 | Conduct research re: certification of IT related cases | 0.80 | 300.00 | 240.00 | KM |
| 12/8/15 | Major edits to legal portion of brief by consolidating language and arguments. | 2.80 | 300.00 | 840.00 | KM |
| 12/9/15 | Review J. Ward, B. Lowe emails regarding pro hac vices and ECF notices (0.1); review GDIT task orders, contracts, and P. Kernan work description and consult with J. Ward regarding factual development (2.0); review B. Lowe update from conference call with R. Bruch regarding stipulation and administrator (0.2) | 2.30 | 400.00 | 920.00 | BSW |
| 12/9/15 | Exchange e-mail messages with co-counsel and Mr. King regarding ECF filing registration rules for pro hac attorneys (0.2); conference with Mr. Wood regarding scope of initial discovery (0.4); study subject GDIT contract and task order (1.0); exchange e-mail messages with Mr. Wood regarding analysis of same (0.2); review motion for collective action certification (0.1); review further revised memo in support of same (0.3); revise proposed class notice (0.4); exchange e-mail messages with co-counsel regarding same and status of GDIT proposed conditional certification stipulation (0.2) | 2.80 | 400.00 | 1,120.00 | JLW |

# Time Exhibit

Invoice for services rendered through 04/11/16

| Date | Work Description | Hours | Rate | Fees | Initials |
|------|------------------|-------|------|------|----------|
| 12/9/15 | Incorporate E. Westbrooks edits into collective action brief and draft motion for certification; circulate to team. | 1.10 | 300.00 | 330.00 | KM |
| 12/10/15 | Review GDIT draft stipulation for certification and notice (0.3); email exchange with co-counsel regarding same and review materials for job descriptions (1.0) | 1.30 | 400.00 | 520.00 | BSW |
| 12/10/15 | Review proposed stipulation from GDIT counsel (.2); email with thoughts on proposed stipulation to other attorneys (.2); review email from Bobby Wood regarding proposed stipulation (.1) | 0.50 | 500.00 | 250.00 | EJW |
| 12/10/15 | Review defendant's proposed stipulation for conditional certification and proposed notice (0.4); exchange e-mail messages with co-counsel regarding same, proper scope, and job descriptions (0.2); exchange e-mail messages with Mr. Wood regarding 2011 GDIT contract (0.2) | 0.80 | 400.00 | 320.00 | JLW |
| 12/14/15 | Review co-counsel emails regarding class members, subcontractors, discovery, initial conference attendance (0.2) | 0.20 | 400.00 | 80.00 | BSW |
| 12/14/15 | Review email from Bob L concerning strategy (.1); memo to attorneys regarding revision of collective action brief and adding interrogatory on job titles to our discovery (.1); memo to attorneys regarding how expansive class definition we should seek and availability of representatives (.1); memo regarding upcoming initial conference with the court and number of attorneys who should attend (.1) | 0.40 | 500.00 | 200.00 | EJW |
| 12/14/15 | Review e-mail messages regarding class scope, job descriptions, proposed interrogatory regarding same, and initial disclosures (0.2) | 0.20 | 400.00 | 80.00 | JLW |
| 12/15/15 | Review P. Kernan draft initial disclosures (0.3); email exchange with J. Ward, K. McElveen regarding draft discovery edits (0.1); revise draft discovery and conference with K. McElveen regarding same (0.5) | 0.90 | 400.00 | 360.00 | BSW |
| 12/15/15 | Review revised discovery requests adding information concerning GDIT job titles and making other changes (.3); memo to attorneys regarding initial disclosures (.1); review draft initial disclosures and comments regarding same (.2); memo to Bob Lowe regarding conference call to discuss proposed collective action stipulation, draft discovery and draft collective action motion (.2) | 0.80 | 500.00 | 400.00 | EJW |
| 12/15/15 | Review further revised first interrogatories and RFPs (0.2); conference with Mr. Wood regarding same (0.2); review draft initial disclosures (0.2); review e-mail messages regarding potential subcontractor employee class rep (0.1); conference with Mr. Wood regarding conforming motion for collective action certification, notice, discovery requests, and initial disclosures (0.6) | 1.30 | 400.00 | 520.00 | JLW |
| 12/15/15 | Edit discovery requests to address E. Westbrooks comments of 12 4 and include discovery re; job titles and descriptions. | 0.60 | 300.00 | 180.00 | KM |
| 12/15/15 | Conduct finall review of Discovery, make final edits; and circulate to team. | 0.30 | 300.00 | 90.00 | KM |
| 12/15/15 | Meet with B. Wood re: edits to discovery relating to subcontractors; Incorporate edits and circulate to team. | 0.20 | 300.00 | 60.00 | KM |

| Date | Work Description | Hours | Rate | Fees | Initials |
|------|------------------|-------|------|------|----------|
| 12/16/15 | Conference call with J. Ward, E. Westbrook, K. McElveen, P. Kernan, B. Lowe regarding discovery, disclosures, factual development, class certification motion, notice (1.5); meeting with J. Ward, K. McElveen, E. Westbrook regarding discovery (0.5) | 2.00 | 400.00 | 800.00 | BSW |
| 12/16/15 | Participate in conference with Jay Ward, Bobby Wood, Katie McElveen, Bob Lower and Pat Kernawn regarding case status, strategy, motion for collection action certification, discovery, initial discovery and disclosures (1.5) | 1.50 | 500.00 | 750.00 | EJW |
| 12/16/15 | Telephone conference with Messrs. Westbrook, Wood, Lowe, Kernan and Ms. McElveen regarding case status, strategy, class scope, motion for collective action certification, notice, discovery, and initial disclosures (1.5); conference with Messrs. Westbrook, Wood and Ms. McElveen revising first interrogatories and RFPs (0.5); review proposed final version of same (0.2); telephone conference with Messrs. Lowe, Westbrook, and GDIT counsel regarding proposed collective action stipulation and discovery plan (0.2); telephone conference with Messrs. Lowe and Westbrook regarding results of same and necessary follow-up tasks (0.5); research FLSA overtime exemptions (1.0); draft e-mail message to Mr. Westbrook regarding same (0.2) | 4.10 | 400.00 | 1,640.00 | JLW |
| 12/16/15 | Teleconference with J. Ward, B. Wood, E. Westbrook, B. Lowe and P. Kernan re; draft discovery; Motion for collective action , draft notice , case strategy, and research needed. | 1.30 | 300.00 | 390.00 | KM |
| 12/16/15 | Meet with J. Ward, B. Wood, E. Westbrook, B. Lowe and P. Kernan re; draft discovery and final edits to draft | 0.50 | 300.00 | 150.00 | KM |
| 12/16/15 | Incorporate final edits to discovery, proofread and circulate to team | 0.30 | 300.00 | 90.00 | KM |
| 12/17/15 | Meeting with J. Ward regarding FLSA exemptions (0.2); review J. Ward email and attached research regarding same (0.3); exchange emails with co-counsel regarding research assignments on FLSA exemptions (0.2); review co-counsel emails regarding draft 26f report (0.1); review revised draft 26f report and circulate suggested revisions (0.3); review P. Kernan revisions to draft discovery (0.1) | 1.20 | 400.00 | 480.00 | BSW |
| 12/17/15 | Compose and send email regarding research issues (.1); review GDIT proposed Rule 26(f) report and suggest edits (.3) | 0.40 | 500.00 | 200.00 | EJW |
| 12/17/15 | Conference with Mr. Wood regarding FLSA executive exemption (0.2); review and compile research regarding same and other exemptions (0.6); draft e-mail message to co-counsel forwarding same (0.1); review Mr. Westbrook e-mail messages regarding research issues concerning same (0.1); review GDIT proposed Rule 26(f) report and suggested edits thereto (0.4); review e-mail messages with GDIT counsel regarding same (0.1); review further revised interrogatories and RFPs (0.2); review Mr. Kernan's proposed additions to same (0.2) | 1.90 | 400.00 | 760.00 | JLW |
| 12/17/15 | Review and respond to emails from E. Westbrook re; law clerk research needed. Email research request to law clerk | 0.10 | 300.00 | 30.00 | KM |
| 12/17/15 | Review and edit Rule 26(f) report and submit to team | 0.20 | 300.00 | 60.00 | KM |

# Time Exhibit

Re: Marte Mr., Jon J. (224760-0)

Invoice for services rendered through 04/11/16

Prebill

| Date | Work Description | Hours | Rate | Fees | Initials |
|------|------------------|-------|------|------|----------|
| 12/18/15 | Emails and meeting with J. Ward regarding revisions to draft discovery (0.4); review final revisions to discovery and coordinate service (0.2) | 0.60 | 400.00 | 240.00 | BSW |
| 12/18/15 | Exchange e-mail messages with Mr. Wood regarding proposed revisions to first interrogatories and RFPs (0.2); conference with Ms. McElveen regarding same (0.2); conference with Mr. Wood regarding same (0.2); review and revise same (0.2); coordinate service (0.1) | 0.90 | 400.00 | 360.00 | JLW |
| 12/20/15 | Review R. Bruch, E. Westbrook emails regarding draft discovery schedule (0.1) | 0.10 | 400.00 | 40.00 | BSW |
| 12/21/15 | Review and exchange multiple emails with co-counsel regarding scheduling, discovery, collective action brief (0.6); meeting with J. Ward regarding collective action brief and schedule (0.2) | 0.80 | 400.00 | 320.00 | BSW |
| 12/21/15 | Exchange emails with Jay Ward and Bobby Wood regarding status of case and collective action certification motion revisions | 0.20 | 500.00 | 100.00 | EJW |
| 12/21/15 | Review GDIT's further revisions to Rule 26(f) report (0.2); review e-mail messages with GDIT agreeing to same (0.1); review e-mail messages with co-counsel regarding class rep depositions (0.1); review e-mail messages with GDIT regarding same (0.1); exchange e-mail messages with Messrs. Westbrook and Wood regarding status of and necessary revisions to collective action certification motion (0.2) | 0.70 | 400.00 | 280.00 | JLW |
| 12/22/15 | Review M. Puma, P. Kernan emails regarding deposition scheduling (0.1); review J. Searls memo regarding FLSA exemptions (0.5); email exchange with E. Westbrook, J. Ward regarding collective action memo revisions (0.2); review P. Kernan factual statement and supporting docs and exchange emails regarding same (1.2); meeting and emails with J. Ward regarding same (0.2) | 2.20 | 400.00 | 880.00 | BSW |
| 12/22/15 | Time for General Dynamics: Revisions to motion for collective action certification (.5); review emails regarding scheduling of discovery (.2); email regarding collective action brief (.1) | 0.80 | 500.00 | 400.00 | EJW |
| 12/22/15 | Review e-mail messages with GDIT regarding class rep depositions (0.1); revise memo in support of motion for collective action certification (0.4); exchange e-mail messages with Messrs. Westbrook and Wood regarding same (0.2); review e-mail messages with Mr. Kernan regarding underlying contracts and task orders (0.2); conference with Mr. Wood regarding same (0.2); review research memo analyzing FLSA overtime exemptions (0.4) | 1.50 | 400.00 | 600.00 | JLW |
| 12/23/15 | Review J. Searls research on FLSA opt-ins and additional research assignments (0.2); review E. Westbrook, P. Kernan, M. Puma emails regarding deposition schedule (0.1) | 0.30 | 400.00 | 120.00 | BSW |
| 12/23/15 | Review research memo regarding party status of opt-in plaintiffs (0.3); review e-mail messages among co-counsel regarding class definition, contracts, and task orders (0.2) | 0.50 | 400.00 | 200.00 | JLW |
| 12/24/15 | Review court notice regarding cancelled initial pretrial conf (0.1) | 0.10 | 400.00 | 40.00 | BSW |
| 12/24/15 | Review notice cancelling initial pretrial conference (0.1) | 0.10 | 400.00 | 40.00 | JLW |

| Date | Work Description | Hours | Rate | Fees | Initials |
|---|---|---|---|---|---|
| 12/28/15 | Review P. Kernan draft deposition outline (0.4); review R. Bruch email regarding third party subpoenas (0.1); exchange emails with J. Searls regarding FLSA exemptions research assignment and provide factual background (0.4) | 0.90 | 400.00 | 360.00 | BSW |
| 12/28/15 | Review GDIT third-party subpoenas (0.2); review draft GDIT deposition outline (0.2); review scheduling order (0.2); exchange e-mail messages with Messrs. Wood and Searls regarding research issues (0.2) | 0.80 | 400.00 | 320.00 | JLW |
| 12/28/15 | Draft email to J. ward and B. Wood re: work needed on collective action certification briefing. | 0.10 | 300.00 | 30.00 | KM |
| 12/29/15 | Conference call with J. Ward, J. Searls regarding case overview and research assignments (0.4); meeting with J. Ward regarding contract and task order review (1.1); meeting with J. Ward regarding subcontractor liability issue (0.4); research regarding same and joint employer issue (0.6); review J. Ward email regarding same (0.1); review J. Ward email regarding contracts, task orders, and class reps (0.2); review deposition notices and subpoenas for class reps (0.2) | 3.00 | 400.00 | 1,200.00 | BSW |
| 12/29/15 | Draft e-mail message to Ms. McElveen regarding necessary revisions to memo in support of motion for collective action certification (0.2); telephone conference with Messrs. Wood and Searls regarding case background and research issues (0.4); research FLSA highly compensated employee exemption (0.6); draft e-mail message to Mr. Kernan outlining questions for class reps regarding same (0.2); review e-mail messages with plaintiff Ward regarding same (0.1); review notices of plaintiffs' depositions and subpoenas (0.2); conference with Mr. Wood analyzing contracts and tasks orders (1.0); research GDIT liability for subcontractor FLSA overtime violations (0.8); conferences with Mr. Wood regarding same (0.4); draft e-mail message to co-counsel regarding same (0.2) | 4.10 | 400.00 | 1,640.00 | JLW |
| 12/30/15 | Review multiple emails regarding class definition and subcontractor issues (0.2); conference call with co-counsel regarding same, discovery, and certification memo (0.5); meeting with J. Ward regarding certification motion, memo, and notice revisions (0.2); revise certification motion, memo, and notice consistent with meeting (0.4); exchange emails with co-counsel regarding same (0.2); review co-counsel emails regarding objections to discovery (0.1) | 1.60 | 400.00 | 640.00 | BSW |
| 12/30/15 | Exchange e-mail messages with co-counsel regarding GDIT liability for subcontractor FLSA overtime violations (0.2); telephone conference with Messrs. Lowe, Wood, and Kernan regarding same, motion for collective action certification, plaintiffs' depositions, and discovery responses (0.5); conference with Mr. Wood regarding necessary edits to motion for collective action certification, supporting memo, and proposed notice (0.2); review further revised versions of same (0.3); exchange e-mail messages with Mr. Wood and Ms. McElveen regarding same (0.2); review e-mail message regarding objections to discovery requests to plaintiffs (0.2); review local rules regarding same (0.2) | 1.80 | 400.00 | 720.00 | JLW |
| 1/4/16 | Meeting with K. McElveen regarding collective action cert brief and citations (0.1); review final draft of class cert papers (0.6); meeting with J. Ward regarding same (0.2) | 0.90 | 400.00 | 360.00 | BSW |

| Date | Work Description | Hours | Rate | Fees | Initials |
|------|------------------|-------|------|------|----------|
| 1/4/16 | Review and revise draft objections to first interrogatories and RFPs to plaintiffs (0.4); exchange e-mail messages with Mr. Lowe regarding same (0.2); review further revised motion for collective action certification, supporting memo, and proposed notice (1.0); conference with Mr. Wood regarding same (0.2) | 1.80 | 400.00 | 720.00 | JLW |
| 1/4/16 | Incorporate J. Ward and B. Wood's final edits; conduct final proofread, check all citations, make final edits and circulate to J. Ward and B. Wood | 2.70 | 300.00 | 810.00 | KM |
| 1/4/16 | Discuss case law cited in colective action brief with B. Wood; Circulate final draft brief to co-consel | 0.10 | 300.00 | 30.00 | KM |
| 1/5/16 | Review J. Searls two memos and research on FLSA exemptions (0.8); meeting with J. Ward regarding same (0.2); multiple emails with co-counsel regarding final revisions to class cert papers (0.2); meeting with J. Ward regarding same (0.2) | 1.40 | 400.00 | 560.00 | BSW |
| 1/5/16 | Exchange e-mail messages with co-counsel regarding collective action motion issues (0.3); conference with Mr. Wood regarding same (0.2); review revised motion, supporting memo, and proposed notice (0.4); review research memo regarding highly compensated overtime exemption (0.3); conference with Mr. Wood regarding same (0.2) | 1.40 | 400.00 | 560.00 | JLW |
| 1/5/16 | Incorporate B. Lowes suggested edits into collective action certification briefing and re-circulate to team and co-counsel. | 0.40 | 300.00 | 120.00 | KM |
| 1/5/16 | Teleconference with B.Lowe re; the proposed notice to class members; email J. Ward and B. Wood re; same and respond to B.Lowe | 0.30 | 300.00 | 90.00 | KM |
| 1/6/16 | Review R. Bruch objections to Plaintiffs' discovery (0.3) | 0.30 | 400.00 | 120.00 | BSW |
| 1/6/16 | Review GDIT objections to first interrogatories and RFPs (0.4) | 0.40 | 400.00 | 160.00 | JLW |
| 1/7/16 | Review and edit draft protective order (0.5); email K. McElveen and J. Ward regarding same (0.1); meeting with K. McElveen regarding her edits to draft protective order (0.2); exchange emails with co-counsel regarding plaintiff Ward deposition prep (0.3); meeting with J. Ward regarding client deposition prep meetings tonight and Friday night, highly compensated employee exemption, discovery (0.5); conference call with plaintiff Ward regarding deposition prep (1.0) | 2.60 | 400.00 | 1,040.00 | BSW |
| 1/7/16 | Review court notice regarding required collective action motion hearing date and waiver of oral argument (0.1); review e-mail messages regarding same and class rep deposition prep (0.2); exchange e-mail messages with Messrs. Westbrook and Wood regarding highly compensated exemption and class rep depositions (0.2); conference with Mr. Wood regarding same and class rep deposition prep (0.3); conduct deposition prep with Ms. Ward (1.8); telephone conference with Messrs. Lowe and Kernan following same (0.3); review and revise proposed confidentiality agreement and joint motion regarding same (0.4); review e-mail messages with GDIT finalizing same (0.2) | 3.50 | 400.00 | 1,400.00 | JLW |
| 1/7/16 | Review and edit joint motion for confidentiality order and proposed order; circulate to J. ward and B. Wood | 0.30 | 300.00 | 90.00 | KM |

# Time Exhibit

Re: Marte Mr., Jon J. (224760-0)

Invoice for services rendered through 04/11/16

<span style="float:right">**Prebill**</span>

| Date | Work Description | Hours | Rate | Fees | Initials |
|------|------------------|-------|------|------|----------|
| 1/8/16 | Meeting with J. Ward regarding update on remainder of plaintiff Ward deposition prep call (0.5); meeting with J. Ward, E. Westbrook regarding exemption research and deposition prep (0.5); review and edit initial disclosures and review K. McElveen redline (0.6); email exchange with J. Searls regarding highly compensated employee exemption (0.2); review J. Ward email regarding plaintiff Marte deposition prep (0.1) | 1.90 | 400.00 | 760.00 | BSW |
| 1/8/16 | Review email from Jay Ward regarding Mr. Marte deposition preparation | 0.10 | 500.00 | 50.00 | EJW |
| 1/8/16 | Review notice of hearing on motion for collective action certification (0.1); review Marte GDIT job offer letter (0.1); conduct deposition prep with Mr. Marte (0.8); draft e-mail message to Messrs. Westbrook and Wood regarding same (0.1); review GDIT's response to plaintiffs' objections to first interrogatories and RFPs (0.2); review e-mail messages with Mr. Searls regarding research issues concerning highly compensated employee exemption (0.1); review GDIT initial disclosures (0.2) | 1.60 | 400.00 | 640.00 | JLW |
| 1/8/16 | Review and edit draft initial disclosures; circulate to J. ward and B. Wood | 0.30 | 300.00 | 90.00 | KM |
| 1/8/16 | Comduct research re: Rule 26 and incorporate B. Woods edits into latest draft inital disclosures | 0.30 | 300.00 | 90.00 | KM |
| 1/8/16 | Conduct research re: Rule 26, and incorporate B. Woods; Edits into latest draft initial disclosures | 0.30 | 300.00 | 90.00 | KM |
| 1/11/16 | Review GDIT initial disclosures (0.3); email exchange with co-counsel regarding same and possible objections (0.2) | 0.50 | 400.00 | 200.00 | BSW |
| 1/11/16 | Review research regarding local rules concerning motions to compel (0.2); review e-mail messages regarding GDIT discovery objections and response to plaintiffs' objections (0.2) | 0.40 | 400.00 | 160.00 | JLW |
| 1/11/16 | Conduct legal research re: Motion to Compel ( Fed. R. Cir. P. 37 & Legal Rule 37); Email team with findings. | 0.40 | 300.00 | 120.00 | KM |
| 1/12/16 | Review R. Bruch, B. Lowe, E. Westbrook emails regarding objections to GDIT's discovery requests (0.2); meeting with J. Ward regarding GDIT initial disclosures (0.2); email exchange and review legal research with J. Searls (0.5) | 0.90 | 400.00 | 360.00 | BSW |
| 1/12/16 | Conference with Mr. Wood regarding GDIT initial disclosures (0.2); review GDIT e-mail message regarding edits to joint motion for protective order and request for meet and confer regarding discovery objections (0.2); review research memo and cases regarding highly compensated employee exemption salary issue (0.4) | 0.80 | 400.00 | 320.00 | JLW |
| 1/13/16 | Review multiple emails regarding GDIT discovery requests regarding opt-ins (0.2); meeting with J. Ward, E. Westbrook regarding discovery on opt-ins and defense strategics (0.4); conference call with J. Ward, E. Westbrook, B. Lowe, P. Kernan regarding opt-in discovery, depositions, strategy (0.8); review J. Ward email and attached docs regarding FLSA exemptions and deposition topics for plaintiffs (0.2) | 1.60 | 400.00 | 640.00 | BSW |

| Date | Work Description | Hours | Rate | Fees | Initials |
|---|---|---|---|---|---|
| 1/13/16 | Conversation with Jay Ward and Bobby Wood regarding opt-in plaintiff solicitations and liability defenses (.4); participate in phone conference with Bob Lowe, Pat Kernan, Jay Ward and Bobby Wood regarding same, document prodiction, and plaintiff depositions (.8) | 1.20 | 500.00 | 600.00 | EJW |
| 1/13/16 | Review e-mail messages with GDIT regarding request for documents concerning opt-in plaintiff solicitations (0.2); conference with Messrs. Westbrook and Wood regarding same and liability defenses (0.4); telephone conference with Messrs. Lowe, Kernan, Westbrook and Wood regarding same, plaintiff document production, and plaintiff depositions (0.8); compile research regarding FLSA overtime exemptions (0.2); draft outline of anticipated plaintiff deposition questions regarding same (0.4); draft e-mail message to Messrs. Lowe and Kernan forwarding same for deposition preparation (0.1) | 2.10 | 400.00 | 840.00 | JLW |
| 1/13/16 | Meet with E. Westbrook re: GDIT's objections to Plaintiffs' discovery requests. | 0.20 | 300.00 | 60.00 | KM |
| 1/13/16 | Review GDIT's initial disclosures and objections to P's Discovery requests; Draft propsed letter to Def. Counsel and circulate to RPWB team | 0.90 | 300.00 | 270.00 | KM |
| 1/14/16 | Review co-counsel emails regarding discovery dispute (0.2); review GDIT letter regarding same and cases cited therein, review J. Ward emails and attached case, and draft explanation to co-counsel (0.9); exchange emails with co-counsel regarding GDIT request for identity of class members contacted (0.3) | 1.40 | 400.00 | 560.00 | BSW |
| 1/14/16 | Research discoverability of opt-in plaintiff solicitations (0.5); exchange e-mail messages with co-counsel regarding same and objections to production (0.2); review Marte document production (0.2); review Ward document production (0.2); review draft letter to GDIT regarding document production and meet and confer regarding discovery objections (0.2); review GDIT narrowed request regarding opt-in plaintiff solicitation discovery (0.1) | 1.40 | 400.00 | 560.00 | JLW |
| 1/14/16 | Review and respond to emails from team re: GDIT's response to our objections to GDIIT's discovery requests. | 0.20 | 300.00 | 60.00 | KM |
| 1/15/16 | Exchange emails with co-counsel regarding continued negotiations with GDIT on class member contact information (0.2) | 0.20 | 400.00 | 80.00 | BSW |
| 1/15/16 | Email exchanges with Jay Ward and Bobby Wood regarding GDIT request for opt-in plaintiff solicitation information | 0.10 | 500.00 | 50.00 | EJW |
| 1/15/16 | Telephone conference with Mr. Lowe regarding GDIT request for opt-in plaintiff solicitation information (0.3); review e-mail messages with GDIT regarding same (0.1); exchange e-mail messages with Messrs. Westbrook and Wood regarding same (0.1); review entered protective order (0.2) | 0.70 | 400.00 | 280.00 | JLW |
| 1/18/16 | Review e-mail message regarding possible stipulation concerning opt-in plaintiff solicitation discovery (0.1) | 0.10 | 400.00 | 40.00 | JLW |
| 1/19/16 | Review E. Westbrook email regarding FLSA hourly compensation issue (0.1); review doc production forwarded by B. Lowe (0.2) | 0.30 | 400.00 | 120.00 | BSW |
| 1/19/16 | Conversation with Jay Ward regarding deposition results and discovery responses | 0.30 | 500.00 | 150.00 | EJW |

## Time Exhibit

Re: Marte Mr., Jon J. (224760-0)

Invoice for services rendered through 04/11/16

| Date | Work Description | Hours | Rate | Fees | Initials |
|------|------------------|-------|------|------|----------|
| 1/19/16 | Compose and send email regarding class representative hourly compensation issues | 0.10 | 500.00 | 50.00 | EJW |
| 1/19/16 | Review Mr. Westbrook e-mail message regarding class rep hourly compensation issues (0.1); conference with Mr. Westbrook regarding class rep depositions, discovery responses, and FLSA overtime exemptions (0.4) | 0.50 | 400.00 | 200.00 | JLW |
| 1/20/16 | Review third party doc production forwarded by R. Bruch (0.4); review email exchange with co-counsel and forwarded research regarding discoverability of pre-suit communications with class members (0.4); meeting with J. Ward, K. McElveen regarding same (0.3) | 1.10 | 400.00 | 440.00 | BSW |
| 1/20/16 | Review plaintiffs' discovery responses, document productions, and privilege log (0.4); review AECOM and SES subpoena responses (0.2); review e-mail messages with GDIT regarding production of opt-in plaintiff solicitation information (0.2); exchange e-mail messages with co-counsel regarding same (0.2); review research regarding attorney-client privilege and attorney work product protection (0.2); review pre-suit communications with prospective plaintiffs (0.2); conferences with Ms. McElveen and Mr. Wood regarding research concerning discoverability of same (0.3); draft e-mail message to Mr. Westbrook regarding same (0.2) | 1.90 | 400.00 | 760.00 | JLW |
| 1/20/16 | Conduct legal research relatingtyo discovery privileges to be asserted in response to GDIT's objections to P's discovery responses. | 2.40 | 300.00 | 720.00 | KM |
| 1/20/16 | Meet with J. Ward and B. Wood to discuss research results and case strategy | 0.80 | 300.00 | 240.00 | KM |
| 1/21/16 | Review B. Lowe email proposal to R. Bruch regarding class member communications and privilege (0.1); review GDIT discovery responses and production (0.5); meeting with J. Ward regarding same (0.2) | 0.80 | 400.00 | 320.00 | BSW |
| 1/21/16 | Review e-mail message to GDIT proposing stipulation regarding disclosure of opt-in plaintiff solicitation information (0.1); review GDIT discovery responses (0.4); review GDIT document production (0.4); conferences with Mr. Wood regarding same (0.2) | 1.10 | 400.00 | 440.00 | JLW |
| 1/22/16 | Exchange emails regarding J. Searls research assignment (0.1) | 0.10 | 400.00 | 40.00 | BSW |
| 1/22/16 | Review e-mail message to Mr. Searles outlining additional FLSA overtime exemption research issues (0.1) | 0.10 | 400.00 | 40.00 | JLW |
| 1/25/16 | Review GDIT opposition to certification (1.0); email exchange with J. Ward regarding same (0.2); meeting with E. Westbrook, K. McElveen regarding GDIT opposition (0.2); meeting with C. Dukes regarding discretionary pay to exempt employee (0.2); email exchange with J. Ward, K. McElveen regarding research topics for reply to GDIT opposition to certification (0.2); meeting with C. Dukes regarding assisting K. McElveen on research topics (0.1); review B. Lowe email regarding Marte docs and deposition excerpts to review prior to conference call (0.2); conference call with co-counsel regarding reply to GDIT opposition and strategy (0.9) | 3.00 | 400.00 | 1,200.00 | BSW |
| 1/25/16 | Participate in telephone conference with Bob Lowe, Pat Kernan, Bobby Wood, Katie McElveen and Jay Ward regarding reply to GDIT's opposition brief and case strategy | 0.90 | 500.00 | 450.00 | EJW |

| Date | Work Description | Hours | Rate | Fees | Initials |
|---|---|---|---|---|---|
| 1/25/16 | Review GDIT opposition to motion for collective action certification and supporting documents (0.6); exchange e-mail messages with Mr. Wood regarding same (0.1); telephone conference with co-counsel regarding same (1.1); review outline of research issues for collective action reply (0.2); review deposition excerpts and documents for reply (0.4); review proposed revised notice (0.2) | 2.60 | 400.00 | 1,040.00 | JLW |
| 1/25/16 | Review GDIT's opposition to Motion for Collective action certification | 0.70 | 300.00 | 210.00 | KM |
| 1/25/16 | Teleconference with R. Lowe, P. Kernan, E. Westbrook, B. Wood, and J. Ward re; reply to GDIT's opposition brief and case strategy re: same | 0.90 | 300.00 | 270.00 | KM |
| 1/26/16 | Further review of Marte docs and email exchange with co-counsel regarding class definition issues (0.5); meeting with C. Dukes, K. McElveen regarding research assignments and class definition issues (0.3) | 0.80 | 400.00 | 320.00 | BSW |
| 1/26/16 | Analyze collective action certification issues (0.4); review documents regarding job classifications and descriptions (0.2); exchange e-mail messages with co-counsel regarding same, class definition, and collective action reply brief (0.2); review memo analyzing collective action reply issues (0.3) | 1.10 | 400.00 | 440.00 | JLW |
| 1/26/16 | Review and respond to emails from team re: reply brief and case strategy. | 0.70 | 300.00 | 210.00 | KM |
| 1/26/16 | Begin conductig legal research and drafting reply brief. | 3.20 | 300.00 | 960.00 | KM |
| 1/27/16 | Review C. Dukes email regarding analysis of employee duties and class definition (0.1); review draft Ward declaration and exchange multiple emails with co-counsel regarding same (0.6); meeting with J. Ward, K. McElveen regarding same (0.2); draft email to B. Lowe regarding draft declarations (0.1); meeting with J. Ward, C. Dukes regarding analysis of employee duties and class definition (0.2) | 1.20 | 400.00 | 480.00 | BSW |
| 1/27/16 | Review draft Ward declaration in support of collective action certification (0.2); exchange e-mail messages with co-counsel regarding same (0.2); conference with Mr. Wood and Ms. McElveen regarding same (0.2); review memo regarding collective action reply issues, class definition, and exemptions (0.3); conferences with Messrs. Dukes and Wood regarding same (0.2); review Marte and Ward deposition summaries (0.4); exchange e-mail messages with co-counsel regarding same (0.2) | 1.70 | 400.00 | 680.00 | JLW |
| 1/27/16 | Review email from B.Lowe along with attached draft declaration. Forward same to team. Draft email to B.Lowe re: declaration. | 0.30 | 300.00 | 90.00 | KM |
| 1/27/16 | Continue research and drafting reply brief | 3.70 | 300.00 | 1,110.00 | KM |
| 1/28/16 | Review Ward and Marte further revised draft declarations and emails with co-counsel regarding same (1.0); exchange emails with K. McElveen regarding Marte docs (0.1) | 1.10 | 400.00 | 440.00 | BSW |
| 1/28/16 | Work on FLSA reply brief (.5); review numerous emails regarding FLSA draft brief (.4) | 0.90 | 500.00 | 450.00 | EJW |

| Date | Work Description | Hours | Rate | Fees | Initials |
|------|-----------------|-------|------|------|----------|
| 1/28/16 | Review and revise Marte and Ward declarations in support of motion for collective action certification (1.7); exchange e-mail messages with co-counsel regarding same (0.2); review further revised versions (0.4); review draft reply in support of motion for conditional certification (0.2) | 2.50 | 400.00 | 1,000.00 | JLW |
| 1/28/16 | Continue research and drafting reply brief. Submit to team and co-counsel for review | 6.40 | 300.00 | 1,920.00 | KM |
| 1/29/16 | Review revised draft reply to GDIT opposition to certification (0.4); review B. Lowe emails regarding Ward and Marte declarations (0.1); meeting with J. Ward, E. Westbrook, K. McElveen, C. Dukes regarding declarations, reply certification brief (0.4); exchange emails with co-counsel regarding Ward and Marte declaration drafts and reply certification brief (0.4); review and highlight Marte declaration revisions (0.2) | 1.50 | 400.00 | 600.00 | BSW |
| 1/29/16 | Participate in conference with Jay Ward, Bobby Wood, Katie McElveen and Chuck Dukes regarding status of plaintiffs' declarations and revisions to reply in support of motion for collective action certification (.4); review emails from co-counsel and attorneys regarding Marte declaration (.2) | 0.60 | 500.00 | 300.00 | EJW |
| 1/29/16 | Review Mr. Lowe e-mail messages regarding status of Marte and Ward declarations (0.2); conference with Messrs. Westbrook, Wood, Dukes and Ms. McElveen regarding same and necessary revisions to reply in support of motion for collective action certification (0.4); review revised reply (0.3); review revised Marte declaration (0.2); exchange e-mail messages with Ms. McElveen regarding further necessary revisions to reply (0.1); conference with Ms. McElveen regarding same (0.2); review and revise reply (0.3); draft e-mail message to Mr. Lowe forwarding same for filing (0.1); review GDIT confidentiality designations (0.1) | 1.90 | 400.00 | 760.00 | JLW |
| 1/29/16 | Meet with team re; draft reply brief; Edit reply brief and re-circulate to team for review. | 0.90 | 300.00 | 270.00 | KM |
| 2/1/16 | Exchange emails with J. Ward, K. McElveen regarding J. Searls research on FLSA computer exemption (0.1); review R. Bruch email regarding striking Plaintiffs' declarations and multiple emails with co-counsel regarding same (0.3); meeting with J. Ward regarding same (0.2) | 0.60 | 400.00 | 240.00 | BSW |
| 2/1/16 | Review email from Bob Lowe regarding telephone call with defense counsel (.2); review email regarding fourth circuit case from Bob Lowe (.3) | 0.50 | 500.00 | 250.00 | EJW |
| 2/1/16 | Review correspondence regarding GDIT proposed motion to strike declarations and conditional certification hearing rescheduling (0.1); conference with Ms. McElveen regarding same (0.2); exchange e-mail messages with co-counsel regarding same (0.2); conference with Mr. Wood regarding same (0.2); review correspondence with GDIT regarding same (0.1); review preliminary research regarding admissibility of class rep declarations (0.2) | 1.00 | 400.00 | 400.00 | JLW |

**Time Exhibit**

Re: Marte Mr., Jon J. (224760-0)
Invoice for services rendered through 04/11/16

| Date | Work Description | Hours | Rate | Fees | Initials |
|------|------------------|-------|------|------|----------|
| 2/2/16 | Review B. Lowe email describing conference call with R. Bruch regarding GDIT motion to strike stipulated class certification and co-counsel emails regarding same (0.2); meeting with J. Ward regarding same (0.2); conference call with J. Ward, K. McElveen, B. Lowe, P. Kernan regarding same (0.8); review K. McElveen memo regarding declaration admissibility (0.2); exchange emails with J. Ward, E. Westbrook, K. McElveen regarding stipulated class cert issues (0.3) | 1.70 | 400.00 | 680.00 | BSW |
| 2/2/16 | Phone conversation with Jay Ward regarding conditional certification issues (.2); email exchanges with attorneys regarding same (.3) review email from Bob Lowe regarding research issue (.1) | 0.60 | 500.00 | 300.00 | EJW |
| 2/2/16 | Review Mr. Lowe e-mail messages regarding discussion with GDIT and proposed stipulated conditional certification (0.2); exchange e-mail messages with co-counsel regarding same and admissibility of class rep declarations (0.2); conference with Mr. Wood regarding same (0.2); telephone conference with Messrs. Lowe, Kernan, Wood and Ms. McElveen regarding same (0.8); review e-mail messages with GDIT regarding further discussions concerning same (0.1); review research memo regarding admissibility of class rep declarations (0.2); telephone conference with Mr. Westbrook regarding conditional certification issues and options (0.2); exchange e-mail messages with Messrs. Westbrook and Wood and Ms. McElveen analyzing same (0.3); review Mr. Lowe e-mail message following further discussion with GDIT regarding same (0.1) | 2.30 | 400.00 | 920.00 | JLW |
| 2/2/16 | Conduct legal research re: viability of Motion to Strike use of declarations in reply brief: Email findings to team and Co-Counsel | 1.30 | 300.00 | 390.00 | KM |
| 2/2/16 | Teleconference with J. Ward, B. Wood, B. Lowe and P. Kernan re: case strategy for upcoming hearing | 0.70 | 300.00 | 210.00 | KM |
| 2/3/16 | Review GDIT's proposed stipulation regarding conditional certification (0.3); meeting with J. Ward regarding same (0.2); email exchange with co-counsel regarding same (0.2); review R. Bruch email regarding status of hearing (0.1) | 0.80 | 400.00 | 320.00 | BSW |
| 2/3/16 | Review email from defense counsel regarding conference (.2); review email from co-counsel regarding same (.1); review email from Jay Ward regarding stipulation on conditional certification (.2) | 0.50 | 500.00 | 250.00 | EJW |
| 2/3/16 | Study GDIT proposed stipulation for conditional certification and proposed notice (0.3); conference with Mr. Wood regarding same (0.2); exchange e-mail messages with co-counsel regarding same (0.2); review e-mail messages with GDIT accepting stipulation (0.1); review filed stipulation and proposed notice (0.1); review revised memo regarding case status and strategy (0.2) | 1.10 | 400.00 | 440.00 | JLW |
| 2/4/16 | Review order regarding stipulation and hearing (0.1); meeting with J. Ward regarding same (0.2); email exchange with co-counsel regarding conference call and strategy (0.1); review C. Dukes research regarding whether exemptions are question of law (0.1); conference call with J. Ward, B. Lowe, C. Dukes regarding hearing preparation and strategy (0.8) | 1.30 | 400.00 | 520.00 | BSW |
| 2/4/16 | Phone conversation with Jay Ward regarding hearing preparation | 0.20 | 500.00 | 100.00 | EJW |

| Date | Work Description | Hours | Rate | Fees | Initials |
|---|---|---|---|---|---|
| 2/4/16 | Review order taking stipulation for conditional certification under advisement and directing parties to appear at hearing (0.1); review e-mail messages regarding same (0.1); conference with Mr. Wood regarding same (0.2); conference with Mr. Dukes regarding research issues for hearing (0.2); review research results (0.2); telephone conference with Messrs. Lowe, Wood, and Dukes in preparation for hearing (0.8); telephone conference with Mr. Westbrook regarding same (0.2) | 1.80 | 400.00 | 720.00 | JLW |
| 2/5/16 | Conference call with co-counsel regarding conditional certification hearing (0.3) | 0.30 | 400.00 | 120.00 | BSW |
| 2/5/16 | Telephone conference with Mr. Lowe regarding hearing on motion for conditional certification and next steps (0.3); draft e-mail message to Mr. Westbrook regarding same (0.1) | 0.40 | 400.00 | 160.00 | JLW |
| 2/8/16 | Review orders regarding stipulated conditional cert (0.1) | 0.10 | 400.00 | 40.00 | BSW |
| 2/8/16 | Review order on joint motion for stipulated conditional certification (0.1) | 0.10 | 400.00 | 40.00 | JLW |
| 2/9/16 | Review R. Bruch email and proposed order regarding conditional cert (0.2); review R. Bruch, B. Lowe emails regarding same and judge's instructions at hearing (0.1) | 0.30 | 400.00 | 120.00 | BSW |
| 2/9/16 | Review proposed order for conditional certification and proposed notice (0.2); review e-mail messages with GDIT regarding same (0.1); review email from Katie McElveen regarding same (.1) | 0.40 | 500.00 | 200.00 | EJW |
| 2/9/16 | Review proposed order for conditional certification and proposed notice (0.2); review e-mail messages with GDIT regarding same (0.1) | 0.30 | 400.00 | 120.00 | JLW |
| 2/10/16 | Review filed notice and order regarding conditional cert (0.1) | 0.10 | 400.00 | 40.00 | BSW |
| 2/10/16 | Review order granting motion for stipulated conditional certification | 0.10 | 500.00 | 50.00 | EJW |
| 2/10/16 | Review order granting motion for stipulated conditional certification (0.1) | 0.10 | 400.00 | 40.00 | JLW |
| 2/11/16 | Review notice list (0.1) | 0.10 | 400.00 | 40.00 | JLW |
| 2/17/16 | Review e-mail message to GDIT regarding notice and document production issues | 0.10 | 400.00 | 40.00 | JLW |
| 2/19/16 | Review GDIT e-mail message regarding document production issues (0.1); review Marte and Ward W-2s (0.1) | 0.20 | 400.00 | 80.00 | JLW |
| 2/25/16 | Review B. Lowe email and attached notice and opt-ins (0.1) | 0.10 | 400.00 | 40.00 | BSW |
| 2/25/16 | Exchange emails with Jay Ward regarding GDIT status of notice and opt-ins | 0.10 | 500.00 | 50.00 | EJW |
| 2/25/16 | Review e-mail message to GDIT regarding status of notice and opt-ins (0.1); exchange e-mail messages with Mr. Westbrook regarding same (0.1) | 0.20 | 400.00 | 80.00 | JLW |
| 2/26/16 | Review discovery requests to opt-in plaintiffs | 0.20 | 400.00 | 80.00 | JLW |
| 3/3/16 | Review J. Ward email regarding opt-in inquiry from B. Lowe (0.1) | 0.10 | 400.00 | 40.00 | BSW |
| 3/3/16 | Exchange e-mail messages with Mr. Lowe regarding necessity of filing consents to join lawsuit (0.1); compile and forward sample filing (0.1) | 0.20 | 400.00 | 80.00 | JLW |
| 3/9/16 | Exchange e-mail messages with Mr. Lowe regarding preliminary settlement discussions | 0.10 | 400.00 | 40.00 | JLW |

| Date | Work Description | Hours | Rate | Fees | Initials |
|------|-----------------|-------|------|------|----------|
| 3/10/16 | Review J. Ward email regarding status of opt-ins and call with B. Lowe (0.1); review B. Lowe email regarding settlement discussions (0.1) | 0.20 | 400.00 | 80.00 | BSW |
| 3/10/16 | Telephone conference with Messrs. Lowe and Kernan regarding opt-in status and discovery, summary judgment issues, damages, and settlement options (0.5); draft e-mail message to Messrs. Westbrook and Wood regarding same (0.1); review correspondence to GDIT proposing settlement (0.1) | 0.70 | 400.00 | 280.00 | JLW |
| 3/11/16 | Review email correspondence between R. Bruch, B. Lowe regarding settlement discussions (0.1) | 0.10 | 400.00 | 40.00 | BSW |
| 3/11/16 | Review GDIT correspondence regarding settlement demand | 0.10 | 400.00 | 40.00 | JLW |
| 3/14/16 | Review opt-in plaintiffs' objections to GDIT discovery requests (0.2); review e-mail messages with GDIT regarding status of opt-ins (0.1) | 0.30 | 400.00 | 120.00 | JLW |
| 3/16/16 | Review GDIT supplemental document production regarding opt-in plaintiffs Charcas and Pierce (0.2); review GDIT subpoena to AECom regarding Charcas and Pierce records (0.1) | 0.30 | 400.00 | 120.00 | JLW |
| 3/18/16 | Exchange e-mail messages with co-counsel regarding GDIT settlement offer and proposed counteroffer (0.2) | 0.20 | 400.00 | 80.00 | JLW |
| 3/21/16 | Review Bob Lowe email regarding settlement discussions | 0.10 | 500.00 | 50.00 | EJW |
| 3/21/16 | Review e-mail message from Mr. Lowe outlining status of settlement negotiations and discussions with clients regarding same (0.1) | 0.10 | 400.00 | 40.00 | JLW |
| 3/23/16 | Review Bob Lowe email regarding settlement term sheet | 0.10 | 500.00 | 50.00 | EJW |
| 3/23/16 | Review Mr. Lowe e-mail message outlining final settlement terms (0.1) | 0.10 | 400.00 | 40.00 | JLW |
| 3/28/16 | Review settlement term sheet | 0.10 | 500.00 | 50.00 | EJW |
| 3/28/16 | Review settlement term sheet (0.2) | 0.20 | 400.00 | 80.00 | JLW |
| | **Total** | **237.60** | | **93,880.00** | |

| Date | Description | Check | Amount |
|------|-------------|-------|--------|
| **Court Costs** | | | |
| 11/2/15 | Kernan Professional Group - Reimbursement for Pro Hac Vice Application Fees USDC EDVA (3 at $75) | 138459 | 225.00 |
| | **Total** | | **225.00** |

## Charges Exhibit

| Date | Charge Description | | | Amount |
|---|---|---|---|---|
| **Internal Charges Copies / Prints** | | | | |
| 10/12/15 | Internal Charges Copies/Prints | 5.00 | 0.15 | 0.75 |
| 10/13/15 | Internal Charges Copies/Prints | 77.00 | 0.15 | 11.55 |
| 10/15/15 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 10/16/15 | Internal Charges Copies/Prints | 4.00 | 0.15 | 0.60 |
| 10/28/15 | Internal Charges Copies/Prints | 13.00 | 0.15 | 1.95 |
| 11/3/15 | Internal Charges Copies/Prints | 5.00 | 0.15 | 0.75 |
| 11/30/15 | Internal Charges Copies/Prints | 4.00 | 0.15 | 0.60 |
| 12/9/15 | Internal Charges Copies/Prints | 4.00 | 0.15 | 0.60 |
| 12/18/15 | Internal Charges Copies/Prints | 18.00 | 0.15 | 2.70 |
| 1/5/16 | Internal Charges Copies/Prints | 51.00 | 0.15 | 7.65 |
| 1/7/16 | Internal Charges Copies/Prints | 4.00 | 0.15 | 0.60 |
| 1/26/16 | Internal Charges Copies/Prints | 164.00 | 0.15 | 24.60 |
| 1/28/16 | Internal Charges Copies/Prints | 16.00 | 0.15 | 2.40 |
| | Total | 366.00 | 0.15 | 54.90 |
| **Internal Charges Scanned Images** | | | | |
| 10/13/15 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 10/16/15 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 11/3/15 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 12/18/15 | Internal Charges Scanned Images | 19.00 | 0.01 | 0.19 |
| 4/6/16 | Internal Charges Scanned Images | 25.00 | 0.01 | 0.25 |
| | Total | 56.00 | 0.01 | 0.56 |
| **Internal Charges Westlaw** | | | | |
| 7/22/15 | Westlaw Online Research/999991.TRW.gendynamics/J. Ward | 0.00 | 0.00 | 375.61 |
| 11/23/15 | Westlaw Online Research | 0.00 | 0.00 | 91.34 |
| 1/13/16 | Westlaw Online Research | 0.00 | 0.00 | 255.20 |
| 1/13/16 | Westlaw Online Research | 0.00 | 0.00 | 239.10 |
| 1/13/16 | Westlaw Online Research | 0.00 | 0.00 | 63.80 |
| 2/16/16 | Westlaw Online Research | 0.00 | 0.00 | 248.53 |
| 2/16/16 | Westlaw Online Research | 0.00 | 0.00 | 178.99 |
| 3/16/16 | Westlaw Online Research | 0.00 | 0.00 | 139.03 |
| | Total | 0.00 | 0.00 | 1,591.60 |
| **Online research** | | | | |
| 1/25/16 | Online research - Pacer | 0.00 | 0.00 | 37.70 |

Re: Marte Mr., Jon J.  (224760-0)          Prebill
Invoice for charges rendered through 04/11/16

| Date | Charge Description | | | Amount |
|------|-------------------|--|--|--------|
| 1/25/16 | Online research - Pacer | 0.00 | 0.00 | 0.70 |
| | Total | 0.00 | 0.00 | 38.40 |
| | **Total** | | | **1.685.46** |

## Time Allocation Exhibit

Re: Marte Mr., Jon J.  (224760-0)

Invoice for services rendered through 04/11/16

| Timekeeper Name | Hours | Rate | Fee | ID |
|---|---|---|---|---|
| Wood, Bobby S. | 75.80 | 400.00 | $30,320.00 | BSW |
| Westbrook, Edward J. | 34.00 | 500.00 | $17,000.00 | EJW |
| Ward, Jay | 82.20 | 400.00 | $32,880.00 | JLW |
| McElveen, Katie | 45.60 | 300.00 | $13,680.00 | KM |
| **Totals** | **237.60** | | **$93,880.00** | |

| Date | Description | Check | Amount |
|------|-------------|-------|--------|
| **Court Costs** | | | |
| 11/02/15 | Kernan Professional Group - Reimbursement for Pro Hac Vice Application Fees USDC EDVA (3 at $75) | 138459 | 225.00 |
| | **Total** | | **225.00** |

**RICHARDSON PATRICK**
**WESTBROOK BRICKMAN LLC**
1037 Chuck Dawley Blvd Bldg A; Box 1007
Mount Pleasant, SC 29465-1007
(843) 727-6500

Regions Bank - Operating
Charleston, SC 29401
67-181/532
**Not Valid after 180 days**

**138459**

| | | Date | Amount |
|---|---|---|---|
| Pay Exactly | Two hundred twenty five and 00/100 Dollars | 11/2/15 | ***$225.00 |

Pay to the
Order Of

**Kernan Professional Group**          009400
717 D Street, NW
Washington  DC  20004

⑈138459⑈ ⑉053201814⑈ 390407855⑈

| 009400 | **Kernan Professional Group** | **$225.00** | 11/2/15 | 138459 |
|---|---|---|---|---|
| | Kernan Professional Group - Reimbursement f | $225.00 | | |
| 510100 | Litigation Expenses | | | |
| 224760 | Marte Mr., Jon J. | | | |
| 0 | Marte Mr., Jon J. | | | |

Ⓢ Safeguard

# RICHARDSON, PATRICK, WESTBROOK & BRICKMAN

## CHECK REQUEST FORM

*"Kernan Prof. Group"*

Payee: Patrick J. Kernan, Esq.
   8309 Holly Haven Lane
   Fairfax Station, VA 22039

Requested By: wking

Date Requested: 10-28-2015 *rec'd 10/29*

Return Check to: wking

| TASK CODE | CLIENT NO. | CLIENT NAME | DESCRIPTION | AMOUNT |
|-----------|-----------|-------------|-------------|--------|
| E018 | 224760 | Marte | Pro hac vice application fees USDC EDVA $75.00 X 3 | $225.00 |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $225.00 |

*Bill King*

| | |
|---|---|
| **From:** | Jay Ward |
| **Sent:** | Wednesday, October 28, 2015 4:12 PM |
| **To:** | William King |
| **Subject:** | FW: GDIT EDVA PHV Application |

Please see below and request a check for the pro hac filing fees payable to Pat and send to him. Thanks.

---

**From:** Rob Lowe [mailto:rlowe@lowefirm.com]
**Sent:** Wednesday, October 28, 2015 4:11 PM
**To:** Jay Ward
**Cc:** Edward Westbrook; Bobby Wood; Kpg
**Subject:** Re: GDIT EDVA PHV Application

Jay and Ed:

Pat will file your executed *pro hac vice a*pplications along with his as well as the original affidavit of service that was inadvertently delayed.

Please send your check for the fees directly to Pat at:

Patrick J. Kernan, Esquire
8309 Holly Haven Lane
Fairfax Station Va. 22039

Recognizing that it is close to your staff's quitting time, I don't think another day will make a difference since we are not dealing with a deadline vis a vis the AOS.

Happy Halloween!

Bob

> On Oct 16, 2015, at 2:28 PM, Jay Ward <jward@rpwb.com> wrote:
>
> Bob,
>
> I hope this finds you well. Our executed *pro hac* applications are attached. Can you executive and file each separately and pay the filing fees through ECF? We can send you a check for the fees or deal with that in any other way you prefer.
>
> Thanks,
>
> Jay Ward
> Richardson, Patrick, Westbrook & Brickman, LLC
> 843-727-6682
> jward@rpwb.com
>
> <Edward Westbrook Executed PHV Application EDVA.pdf><James Ward Executed PHV Application EDVA.pdf><Robert Wood  Executed PHV Application EDVA.pdf>

Robert J. Lowe, Jr.
LOWE & ASSOCIATES, P.C.
P.O. Box 21556
Charleston, SC 29413-1556
T: (843) 725-4500; F: (843) 725-4508
www.lowefirm.com



CONFIDENTIALITY NOTICE: This e-mail message from the law firm of Lowe & Associates, P.C. is for the sole use of the intended recipient or recipients and may contain confidential and/or privileged information. Any unauthorized review, use, disclosure, distribution, or other dissemination of this e-mail message and/or the information contained herein is strictly prohibited. If you are not the intended recipient of this e-mail message, please contact the sender by reply e-mail and destroy all copies of the original message. Nothing in this transmission is intended to be an electronic signature nor to constitute an agreement of any kind under applicable law unless otherwise expressly indicated. Intentional interception or dissemination of electronic mail not belonging to you may violate federal or state law. Thank you!

IRS CIRCULAR 230 NOTICE: Any federal tax advice contained in this communication (or in any attachment) is not intended or written to be used, and cannot be used, for the purpose of (i) avoiding penalties under the Internal Revenue Code or (ii) promoting, marketing or recommending any transaction or matter addressed in this communication.

## Charges Exhibit

**Prebill**

Invoice for charges rendered through 04/11/16

| Date | Charge Description | | | Amount |
|------|--------------------|--|--|--------|
| **Internal Charges Copies / Prints** | | | | |
| 10/12/15 | Internal Charges Copies/Prints | 5.00 | 0.15 | 0.75 |
| 10/13/15 | Internal Charges Copies/Prints | 77.00 | 0.15 | 11.55 |
| 10/15/15 | Internal Charges Copies/Prints | 1.00 | 0.15 | 0.15 |
| 10/16/15 | Internal Charges Copies/Prints | 4.00 | 0.15 | 0.60 |
| 10/28/15 | Internal Charges Copies/Prints | 13.00 | 0.15 | 1.95 |
| 11/03/15 | Internal Charges Copies/Prints | 5.00 | 0.15 | 0.75 |
| 11/30/15 | Internal Charges Copies/Prints | 4.00 | 0.15 | 0.60 |
| 12/09/15 | Internal Charges Copies/Prints | 4.00 | 0.15 | 0.60 |
| 12/18/15 | Internal Charges Copies/Prints | 18.00 | 0.15 | 2.70 |
| 01/05/16 | Internal Charges Copies/Prints | 51.00 | 0.15 | 7.65 |
| 01/07/16 | Internal Charges Copies/Prints | 4.00 | 0.15 | 0.60 |
| 01/26/16 | Internal Charges Copies/Prints | 164.00 | 0.15 | 24.60 |
| 01/28/16 | Internal Charges Copies/Prints | 16.00 | 0.15 | 2.40 |
| | Total | 366.00 | 0.15 | 54.90 |
| **Internal Charges Scanned Images** | | | | |
| 10/13/15 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 10/16/15 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 11/03/15 | Internal Charges Scanned Images | 4.00 | 0.01 | 0.04 |
| 12/18/15 | Internal Charges Scanned Images | 19.00 | 0.01 | 0.19 |
| 04/06/16 | Internal Charges Scanned Images | 25.00 | 0.01 | 0.25 |
| | Total | 56.00 | 0.01 | 0.56 |
| **Internal Charges Westlaw** | | | | |
| 07/22/15 | Westlaw Online Research/999991.TRW.gendynamics/J. Ward | 0.00 | 0.00 | 375.61 |
| 11/23/15 | Westlaw Online Research | 0.00 | 0.00 | 91.34 |
| 01/13/16 | Westlaw Online Research | 0.00 | 0.00 | 255.20 |
| 01/13/16 | Westlaw Online Research | 0.00 | 0.00 | 239.10 |
| 01/13/16 | Westlaw Online Research | 0.00 | 0.00 | 63.80 |
| 02/16/16 | Westlaw Online Research | 0.00 | 0.00 | 248.53 |
| 02/16/16 | Westlaw Online Research | 0.00 | 0.00 | 178.99 |
| 03/16/16 | Westlaw Online Research | 0.00 | 0.00 | 139.03 |
| | Total | 0.00 | 0.00 | 1,591.60 |
| **Online research** | | | | |
| 01/25/16 | Online research - Pacer | 0.00 | 0.00 | 37.70 |

### Charges Exhibit

**Prebill**

| Date | Charge Description | | | Amount |
|------|--------------------|------|------|--------|
| 01/25/16 | Online research - Pacer | 0.00 | 0.00 | 0.70 |
| | Total | 0.00 | 0.00 | 38.40 |
| | **Total** | | | **1.685.46** |

Account: RICHARDSON PATRICK WESTBROOK ET AL, MOUNT PLE    " SC (1003260855)

Date Range: June 01, 2015 - June 30, 2015

Report Format: Summary-Account by Client by User by Day

Products: Westlaw, WestlawNext

Content Families: All Content Families

Client 999991.TRW.GENDYNAMICS
User Name WELLS,TODD (13930336)

| | | | | | |
|---|---|---|---|---|---|
| Day 06/25/2015 | | | | | |
| Totals for Included | 23 | 792.00 USD | 76.93 USD | 6.54 USD | 83.47 USD |
| Totals for Day 06/25/2015 | 23 | 792.00 USD | 76.93 USD | 6.54 USD | 83.47 USD |
| Day 06/26/2015 | | | | | |
| Totals for Included | 24 | 594.00 USD | 57.70 USD | 4.90 USD | 62.60 USD |
| Totals for Day 06/26/2015 | 24 | 594.00 USD | 57.70 USD | 4.90 USD | 62.60 USD |
| Day 06/29/2015 | | | | | |
| Totals for Included | 56 | 1,188.00 USD | 115.39 USD | 9.81 USD | 125.20 USD |
| Totals for Day 06/29/2015 | 56 | 1,188.00 USD | 115.39 USD | 9.81 USD | 125.20 USD |
| Day 06/30/2015 | | | | | |
| Totals for Included | 64 | 990.00 USD | 96.16 USD | 8.17 USD | 104.34 USD |
| Totals for Day 06/30/2015 | 64 | 990.00 USD | 96.16 USD | 8.17 USD | 104.34 USD |
| Totals for User Name WELLS,TODD (13930336) | 167 | 3,564.00 USD | 346.18 USD | 29.43 USD | 375.61 USD |
| Totals for Client 999991.TRW.GENDYNAMICS | 167 | 3,564.00 USD | 346.18 USD | 29.43 USD | 375.61 USD |

**Account:** RICHARDSON PATRICK WESTBROOK ET AL, MOUNT PLE/ ⌐ SC (1003260855)
**Date Range:** October 01, 2015 - October 31, 2015
**Report Format:** Summary-Account by Client by User by Day
**Products:** Westlaw, WestlawNext

| User Name WOOD,BOBBY (11558089) | | | | | |
|---|---|---|---|---|---|
| Day 10/12/2015 | | | | | |
| Totals for Included | 13 | 297.00 USD | 84.18 USD | 7.16 USD | 91.34 USD |
| Totals for Day 10/12/2015 | 13 | 297.00 USD | 84.18 USD | 7.16 USD | 91.34 USD |
| Totals for User Name WOOD,BOBBY (11558089) | 13 | 297.00 USD | 84.18 USD | 7.16 USD | 91.34 USD |
| Totals for Client 224760.RSW.JUDGEELLUS | 13 | 297.00 USD | 84.18 USD | 7.16 USD | 91.34 USD |

1/13/16

User Name WARD,JAY (11558085)

Day 12/29/2015

| | | | | |
|---|---|---|---|---|
| Totals for Included | | | | |
| Totals for Day 12/29/2015 | 17 | 792.00 USD | 235.21 USD | 19.99 USD | 255.20 USD |
| Totals for User Name WARD,JAY (11558085) | 17 | 792.00 USD | 235.21 USD | 19.99 USD | 255.20 USD |
| Totals for Client 224760,JLW OVERTIME | 17 | 792.00 USD | 235.21 USD | 19.99 USD | 255.20 USD |

Client 224760,KMC-FLSALITIGATION

User Name MCELVEEN,KATIE (11558046)

Day 12/08/2015

| | | | | |
|---|---|---|---|---|
| Totals for Included | | | | |
| Totals for Day 12/08/2015 | 40 | 742.00 USD | 220.38 USD | 18.73 USD | 239.10 USD |
| Totals for User Name MCELVEEN,KATIE (11558046) | 40 | 742.00 USD | 220.38 USD | 18.73 USD | 239.10 USD |
| Totals for Client 224760,KMC-FLSALITIGATION | 40 | 742.00 USD | 220.38 USD | 18.73 USD | 239.10 USD |

Client 224760,RSW-SUBCONTRACTORS

User Name WOOD,BOBBY (11558080)

Day 12/29/2015

| | | | | |
|---|---|---|---|---|
| Totals for Included | | | | |
| Totals for Day 12/29/2015 | 7 | 198.00 USD | 58.80 USD | 5.00 USD | 63.80 USD |
| Totals for User Name WOOD,BOBBY (11558080) | 7 | 198.00 USD | 58.80 USD | 5.00 USD | 63.80 USD |
| Totals for Client 224760,RSW-SUBCONTRACTORS | 7 | 198.00 USD | 58.80 USD | 5.00 USD | 63.80 USD |


**Client 224760.KMC.FLSALITIGATION**

**User Name MCELVEEN,KATIE (11558046)**

Day 01/04/2016

| Description | | | | | |
|---|---|---|---|---|---|
| Totals for Included | | | | | |
| Totals for Day 01/04/2016 | 32 | 297.00 USD | 42.86 USD | 3.63 USD | 46.31 USD |
| | 32 | 297.00 USD | 42.86 USD | 3.63 USD | 46.31 USD |

Day 01/20/2016

| Description | | | | | |
|---|---|---|---|---|---|
| Totals for Included | | | | | |
| Totals for Day 01/20/2016 | 43 | 1,297.00 USD | 186.38 USD | 15.84 USD | 202.23 USD |
| | 43 | 1,297.00 USD | 186.38 USD | 15.84 USD | 202.23 USD |

Day 01/26/2016

| Description | | | | | |
|---|---|---|---|---|---|
| Totals for Included | | | | | |
| Totals for Day 01/26/2016 | 2 | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| | 2 | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |

Day 01/27/2016

| Description | | | | | |
|---|---|---|---|---|---|
| Totals for Included | | | | | |
| Totals for Day 01/27/2016 | 16 | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| | 16 | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |

Day 01/28/2016

| Description | | | | | |
|---|---|---|---|---|---|
| Totals for Included | | | | | |
| Totals for Day 01/28/2016 | 5 | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| | 5 | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |

Day 01/29/2016

| Description | | | | | |
|---|---|---|---|---|---|
| Totals for Included | | | | | |
| Totals for Day 01/29/2016 | 9 | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| | 9 | 0.00 USD | 0.00 USD | 0.00 USD | 0.00 USD |
| Totals for User Name MCELVEEN,KATIE (11558046) | 109 | 1,594.00 USD | 229.06 USD | 19.47 USD | 248.53 USD |
| Totals for Client 224760.KMC.FLSALITIGATION | 109 | 1,594.00 USD | 229.06 USD | 19.47 USD | 248.53 USD ✱ |

**Client 224760.TAH.MARTE**

**User Name HARGROVE,TAC (13930334)**

Day 01/20/2016

| Description | | | | | |
|---|---|---|---|---|---|
| Totals for Included | | | | | |
| Totals for Day 01/20/2016 | 24 | 1,146.00 USD | 164.97 USD | 14.02 USD | 178.99 USD |
| | 24 | 1,146.00 USD | 164.97 USD | 14.02 USD | 178.99 USD |
| Totals for User Name HARGROVE,TAC (13930334) | 24 | 1,146.00 USD | 164.97 USD | 14.02 USD | 178.99 USD |
| Totals for Client 224760.TAH.MARTE | 24 | 1,146.00 USD | 164.97 USD | 14.02 USD | 178.99 USD ✱ |

3/16/16

| Client 224760.KMC.FLSA.LITIGATION | | | | |
|---|---|---|---|---|
| User Name MCELVEEN,KATIE (11558046) | | | | |
| Day 02/02/2016 | | | | |
| Totals for Included | 28 | 297.00 USD | 96.10 USD | 8.17 USD | 104.27 USD |
| Totals for Day 02/02/2016 | 28 | 297.00 USD | 96.10 USD | 8.17 USD | 104.27 USD |
| Day 02/04/2016 | | | | |
| Totals for Included | 2 | 99.00 USD | 32.03 USD | 2.72 USD | 34.76 USD |
| Totals for Day 02/04/2016 | 2 | 99.00 USD | 32.03 USD | 2.72 USD | 34.76 USD |
| Totals for User Name MCELVEEN,KATIE (11558046) | 28 | 396.00 USD | 128.14 USD | 10.89 USD | 139.03 USD |
| Totals for Client 224760.KMC.FLSA.LITIGATION | 28 | 396.00 USD | 128.14 USD | 10.89 USD | 139.03 USD |

1/25/16
Pacer

| 224760-CCM-FILINGS | 1 | 0 | $0.10 |
| 224760-WEK-GDIT | 303 | 0 | $30.30 |
| 224760-WEK-GDITXXX | 73 | 0 | $7.30 |

37.70

| | | | |
|---|---|---|---|
| 999991-WEK-GDIC | 224760 | 2 | 0 | $0.20 |
| 999991-WEK-GDITXXX | 224760 | 5 | 0 | $0.50 |

$0.70

| TOTAL | | | | $1,853.00 |
|---|---|---|---|---|

Matches
total paid
- next page

 **PACER**
Public Access to Court Electronic Records

**INVOICE**

Invoice Date: 01/07/2016
Usage From: 10/01/2015   to: 12/31/2015

### Account Summary

| | |
|---|---|
| **Account #:** | 4734393 |
| **Invoice #:** | 4734393-Q42015 |
| **Due Date:** | 02/10/2016 |
| **Amount Due:** | $1,853.00 |

| | |
|---|---|
| **Pages:** | 18,530 |
| Rate: | $0.10 |
| Subtotal: | $1,853.00 |
| **Audio Files:** | 0 |
| Rate: | $2.40 |
| Subtotal: | $0.00 |
| **Current Billed Usage:** | $1,853.00 |
| **Previous Balance:** | $0.00 |
| Current Balance: | **$1,853.00** |

 810350 DN Oct-Dec '15

**Total Amount Due:** ➡ **$1,853.00**

#### Contact Us

San Antonio: (210) 301-6440
Toll Free: (800) 676-6856
Hours: 8 am - 6 pm CT M-F
pacer@psc.uscourts.gov

See pacer.gov/billing for detailed billing transactions, instructions for disputing transactions, FAQs, and more.

It's quick and easy to pay your bill online with a credit card. Visit the **Manage My Account** section of the PACER Service Center website at pacer.gov.

The PACER Federal Tax ID is:
**74-2747938**

> Questions about the invoice?
> Visit **pacer.gov/billing**

### Getting Ready for NextGen CM/ECF

Over the past year, several appellate, district, and bankruptcy courts throughout the country have implemented the next generation (NextGen) CM/ECF system. While most courts have not yet set a date for when they will switch to NextGen, you can begin preparing now by upgrading your PACER account. To learn more, visit the NextGen information page at pacer.gov/nextgen.

- **NextGen Help** (pacer.gov/nextgen): Provides general information about NextGen conversion
- **Electronic Learning Modules** (pacer.gov/ecfcbt/cso/index.html): Provides user training for new NextGen features
- **NextGen CM/ECF FAQs** (pacer.gov/psc/hfaq.html): Answers common NextGen-related questions

---

*Please detach the coupon below and return with your payment.* **Thank you!**

 **PACER**
Public Access to Court Electronic Records

| Account # | Due Date | Amount Due |
|---|---|---|
| 4734393 | 02/10/2016 | $1,853.00 |

 total

Do not send cash. Make checks or money orders drawn on a U.S. Bank in U.S. dollars payable to: PACER Service Center. Include your account ID on the check or money order.

*Visit pacer.gov for address changes.*

Richardson, Patrick, Westbrick and Brickman LLC.
Catherine Florence Hensch
1017 Chuck Dawley Blvd.
Mount Pleasant, SC 29464

PACER Service Center
P.O. Box 71364
Philadelphia, PA 19176-1364

JON J. MARTE and MELISSA R. WARD, )
individually and on behalf of others )    Civil Action No. 1:15cv1297-TSE-TCB
similarly situated, )
 )
        Plaintiffs, )
 )
v. )
 )
GENERAL DYNAMICS INFORMATION )
TECHNOLOGY, INC., )
 )
        Defendant. )
_____ )

## DECLARATION OF JAMES L. WARD, JR. IN SUPPORT OF
## PLAINTIFFS' MOTION FOR AWARD OF ATTORNEYS' FEES AND COSTS

I, James L. Ward, Jr., declare as follows:

1.     I am a Partner of the law firm of Richardson, Patrick, Westbrook, and Brickman,

LLC ("RPWB"). My firm has acted as counsel to Plaintiffs in this action.

2.     I am submitting this Declaration in support of Plaintiffs' request for an award of

attorneys' fees for services rendered in the above-captioned litigation and for reimbursement of

costs and expenses incurred in connection with this litigation, as set forth in Plaintiffs' Motion

for Award of Attorneys' Fees and Costs and Memorandum in Support filed contemporaneously

herewith.

3.     RPWB's compensation for the services rendered on behalf of Plaintiffs is wholly

contingent, and RPWB has been completely at risk that it would not receive any compensation

for prosecuting Plaintiffs' claims against Defendant General Dynamics Information Technology,

Inc. ("GDIT").

4. All attorneys at RPWB were instructed to keep contemporaneous time records reflecting the time spent on this case.

5. The detailed time records reflecting the total lodestar amount for RPWB's attorney time spent on this matter, based on reduced hourly rates for our firm, are attached to the Memorandum in Support of Plaintiffs' Motion for Award of Attorneys' Fees and Costs as **Exhibit A**. RPWB's fee and expense schedule was prepared from contemporaneous, daily time records regularly prepared and maintained by my firm. None of the time included in this fee application represents any work done in connection with preparing this Declaration or otherwise related to petitioning for an award of attorneys' fees or seeking reimbursement of costs.

6. The rates at which RPWB seeks compensation, as set forth in Plaintiffs' Motion and Memorandum in Support, are likely below the usual and customary requests for attorney services in similar Fair Labor Standards Act ("FLSA") cases. Plaintiffs' Counsel agreed to reduce their attorneys' fees in order to achieve the settlement of this case.

7. All of the services performed by RPWB in connection with this litigation were reasonably necessary in the prosecution and ultimate settlement of this case. There has been no unnecessary duplication of services for which the firm now seeks compensation.

8. The expenses incurred by RPWB are attached to the Memorandum in Support of Plaintiffs' Motion for Award of Attorneys' Fees and Costs as **Exhibit A**. These expenses were reasonably and necessarily incurred in connection with this litigation.

9. The expenses incurred are reflected on the books and records of RPWB. These books and records are prepared from checks, expense vouchers, and other source materials, which are regularly kept and maintained by the firm and accurately represent the expenses incurred.

10.     Plaintiffs' Counsel limited their costs to $1,000 in order to achieve the settlement

of this case.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this ___14th___ day of ___April___, 2016.

James L. Ward, Jr.